Stephen Labiak (SBN: 267138)
Law Offices of Stephen Labiak
1222 West Shaw Avenue
Fresno, California 93711
Tel: (559) 274-5145
Fax: (559) 221-5358
E-Mail: Stephen@labiaklaw.com

Attorneys for debtors

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

IN RE:

Teofilo Rodriguez

Christy Rodriguez

Case no:  19-11512-B-13F

**DCN:  MHM-3**

**Declaration of Stephen Labiak**

Confirmation Hearing:

Date:  August 15, 2019
Time:  1:30 p.m.
Dept:  B
Place:  U.S. Courthouse 5th Floor Debt B.
Courtroom 13;  2500 Tulare Street
Fresno, CA  93721

Judge:  Hon. Rene Lastreto II

I, Stephen Labiak, declare as follows,

I have performed the following research to determine various average costs as used in the concurrently filed response.

From the census bureau (https://www.bls.gov/cex/2017/combined/cusize.pdf), using the attached Exhibit A, (this will be referred to as Table 1400 throughout the response) the following average expenses were determined for a family of 5 or more and/or a family of 5 plus a family of 2, were determined by taking the annual totals and dividing by 12:

1

Entertainment: $3962 per month for a family of 5 and $3750 for a family of 2, for a total of $7712, or $642 per month.

Cash Contributions: $1737 (per month is $144.75) family of 5, $2491 ($207.58) family of 2.

Education: $2010 for a family of five, $167.50 per month

Miscellaneous: $832, annually or $69.33 per month for a family of five

Maintenance: $1338 annually, or $111.50 per month for a family of five.

Vehicle purchase: $5855 annually, or $487.92 per month for a family of five; $4401 annually, or $366.75 monthly for a family of 2.

Vehicle maintenance: $1048 annually, or $87.33 per month for a family of five; $938 annually or $78.16 monthly for a family of 2

Gaslonine purchases: $3014 annually, or $251.17 per month for a family of five; $1979 annually, or $164.92 monthly for a family of 2.

From the San Jose Mercury News (https://www.mercurynews.com/2018/03/05/pge-monthly-utility-bills-rise-again/), the average PG&E bill in 2017 was $165.10 per month. The rate of increase from this article from 2015 to 2016 was 10.3% and from 2016 to 2017 was 8.8%. Using an increase of 9% per year from 2017 to 2019 yields an expected average PG&E bill of $196.15. There is an average of 3.17 persons per household in this area per the US Census (https://www.census.gov/quickfacts/fact/table/fresnocountycalifornia/PST045218.)

From the U.S. Bureau of Labor Statistics (https://www.bls.gov/opub/btn/volume-5/expenditures-on-celluar-phone-services-have-increased-significantly-since-2007.htm) the following information for annual expenditures on cell phone service was obtained.

| Age group | 2014 Cell Phone Expense Expenditure |
|---|---|
| Under 25 years | $677 |
| 25-34 years | 1,048 |
| 35-44 years | 1,250 |

| Age group | 2014 Cell Phone Expense Expenditure |
|---|---|
| 45-54 years | 1,248 |
| 55-64 years | 970 |
| 65 years and older | 534 |
| 65-74 years | 675 |
| 75 years and older | 348 |

From Xfinity.com, the following costs were obtained for Cable/Internet packages in this area:

TV: $49.99

Internet: $77.95 to 78.95

Broadcast TV Fee: $10.00

Residential Sports Fee: $8.25

HD TV fee: $10.00

DVR fee: $9.95

This totals: $167.14 on a monthly basis, excluding taxes and other charges.

I also pay $40 per month to Erwin's Pest Control for a monthly spraying for bugs at my house. I also spend $40 per month, per location, to San Joaquin Pest Control for pest control at two hair salons that average in size $1500 square feet.

The average gas prices on 7/23/19 per gasprices.aaa.com was $3.706 for California, and $2.758 for the national average.

The attached Exhibit B are what was obtained for an estimate of the costs of debtors fees for licensing through the State of California, for continuing education, and for required certification to continuing to be employed. State licensing is $275, going to $300. Classes cost $49.95 for membership and then $34.50 for the classes. Training for certificate renewal is CPR: $29.95, ACLS: $169.95, BLS: $69.95, PALS: $169.95, NRP: $169.95.

The attached Exhibit C is an estimated provided when searching for the cost of gardeners in the area. This number is between $90 and $150 per month.

I declare under penalty of perjury that the foregoing is true and correct and that I executed this declaration on July 𝟤𝟢, 2019 at Fresno County, California.

Stephen L. Labiak

4

# Exhibit A

Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017

| Item | All consumer units | One person | Two or more people | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total | Two people | Three people | Four people | Five or more people |
| Number of consumer units (in thousands).......... | 130,001 | 37,365 | 92,636 | 44,463 | 19,202 | 16,306 | 12,666 |
| Consumer unit characteristics: | | | | | | | |
| Income before taxes | | | | | | | |
|   Mean...................... | $73,573 | $35,889 | $88,774 | $81,237 | $91,836 | $105,088 | $89,585 |
|   SE......................... | 1,098.20 | 769.48 | 1,421.50 | 1,652.13 | 2,364.70 | 3,027.43 | 2,854.56 |
|   CV(%)................... | 1.49 | 2.14 | 1.60 | 2.03 | 2.57 | 2.88 | 3.19 |
| Income after taxes | | | | | | | |
|   Mean...................... | 63,606 | 31,095 | 76,719 | 68,568 | 79,308 | 91,111 | 82,881 |
|   SE......................... | 767.93 | 597.39 | 992.87 | 1,020.61 | 1,759.25 | 2,182.38 | 2,243.72 |
|   CV(%)................... | 1.21 | 1.92 | 1.29 | 1.49 | 2.22 | 2.40 | 2.71 |
| Age of reference person ...................... | 50.9 | 54.5 | 49.5 | 55.2 | 46.9 | 42.7 | 42.2 |
| Average number in consumer unit: | | | | | | | |
|   People.................................... | 2.5 | 1.0 | 3.1 | 2.0 | 3.0 | 4.0 | 5.6 |
|   Children under 18...................... | .6 | n.a. | .8 | .1 | .7 | 1.5 | 2.7 |
|   Adults 65 and older.................... | .4 | .4 | .4 | .6 | .3 | .1 | .1 |
|   Earners................................... | 1.3 | .6 | 1.6 | 1.2 | 1.7 | 2.0 | 2.3 |
|   Vehicles.................................. | 1.9 | 1.1 | 2.3 | 2.1 | 2.2 | 2.5 | 2.3 |
| Percent distribution: | | | | | | | |
| Reference person: | | | | | | | |
|   Men......................................... | 47 | 45 | 48 | 53 | 44 | 45 | 42 |
|   Women...................................... | 53 | 55 | 52 | 47 | 56 | 55 | 58 |
| Housing tenure: | | | | | | | |
|   Homeowner............................... | 63 | 48 | 69 | 72 | 67 | 71 | 59 |
|     With mortgage ...................... | 36 | 19 | 43 | 36 | 47 | 56 | 45 |
|     Without mortgage .................. | 27 | 29 | 26 | 36 | 20 | 14 | 14 |
|   Renter...................................... | 37 | 52 | 31 | 28 | 33 | 29 | 41 |
| Race of reference person: | | | | | | | |
|   Black or African-American........................ | 13 | 16 | 12 | 11 | 15 | 11 | 13 |
|   White, Asian, and all other races ......... | 87 | 84 | 88 | 89 | 85 | 89 | 87 |
| Hispanic or Latino origin of reference person: | | | | | | | |
|   Hispanic or Latino ....................... | 14 | 9 | 15 | 9 | 16 | 19 | 31 |
|   Not Hispanic or Latino .................. | 86 | 91 | 85 | 91 | 84 | 81 | 69 |
| Education of reference person: | | | | | | | |
|   Elementary (1-8) ........................ | 3 | 3 | 3 | 2 | 4 | 3 | 7 |
|   High school (9-12) ...................... | 30 | 32 | 28 | 27 | 29 | 25 | 37 |
|   College .................................... | 67 | 65 | 68 | 71 | 67 | 71 | 56 |
|   Never attended and other............... | (1) | (1) | (1) | (1) | (1) | 1 | 1 |
| At least one vehicle owned or leased............... | 88 | 76 | 94 | 93 | 93 | 95 | 93 |
| Average annual expenditures | | | | | | | |
|   Mean...................... | $60,060 | $35,960 | $69,799 | $64,513 | $70,927 | $80,151 | $73,421 |
|   SE......................... | 681.34 | 697.33 | 894.27 | 996.04 | 1,579.42 | 1,592.84 | 1,998.49 |
|   CV(%)................... | 1.13 | 1.94 | 1.28 | 1.54 | 2.23 | 1.99 | 2.72 |
| Food | | | | | | | |
|   Mean...................... | 7,729 | 4,425 | 9,072 | 7,865 | 9,019 | 10,995 | 10,962 |
|   Share...................... | 12.9 | 12.3 | 13.0 | 12.2 | 12.7 | 13.7 | 14.9 |
|   SE......................... | 89.36 | 105.97 | 118.47 | 114.89 | 282.25 | 305.85 | 383.31 |
|   CV(%)................... | 1.16 | 2.40 | 1.31 | 1.46 | 3.13 | 2.78 | 3.50 |
|   Food at home | | | | | | | |
|     Mean...................... | 4,363 | 2,323 | 5,193 | 4,417 | 5,126 | 6,194 | 6,738 |
|     Share...................... | 7.3 | 6.5 | 7.4 | 6.8 | 7.2 | 7.7 | 9.2 |
|     SE......................... | 50.10 | 56.12 | 69.59 | 74.90 | 161.65 | 157.03 | 281.27 |
|     CV(%)................... | 1.15 | 2.42 | 1.34 | 1.70 | 3.15 | 2.54 | 4.17 |
|     Cereals and bakery products | | | | | | | |
|       Mean...................... | 564 | 289 | 677 | 548 | 665 | 835 | 943 |
|       Share...................... | .9 | .8 | 1.0 | .8 | .9 | 1.0 | 1.3 |
|       SE......................... | 9.42 | 9.30 | 13.21 | 21.88 | 20.80 | 23.35 | 51.32 |
|       CV(%)................... | 1.67 | 3.22 | 1.95 | 3.99 | 3.13 | 2.80 | 5.44 |

See footnotes at end of table.

**Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued**

| Item | All consumer units | One person | Two or more people | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total | Two people | Three people | Four people | Five or more people |
| **Cereals and cereal products** | | | | | | | |
| Mean | 176 | 83 | 215 | 158 | 215 | 265 | 344 |
| Share | .3 | .2 | .3 | .2 | .3 | .3 | .5 |
| SE | 3.52 | 3.81 | 4.33 | 5.26 | 10.84 | 10.87 | 22.51 |
| CV(%) | 2.00 | 4.59 | 2.02 | 3.32 | 5.04 | 4.10 | 6.55 |
| **Bakery products** | | | | | | | |
| Mean | 388 | 205 | 462 | 389 | 450 | 570 | 599 |
| Share | .6 | .6 | .7 | .6 | .6 | .7 | .8 |
| SE | 7.68 | 6.91 | 10.91 | 20.98 | 15.15 | 17.04 | 34.48 |
| CV(%) | 1.98 | 3.36 | 2.36 | 5.39 | 3.37 | 2.99 | 5.75 |
| **Meats, poultry, fish, and eggs** | | | | | | | |
| Mean | 944 | 469 | 1,137 | 956 | 1,126 | 1,343 | 1,522 |
| Share | 1.6 | 1.3 | 1.6 | 1.5 | 1.6 | 1.7 | 2.1 |
| SE | 12.89 | 20.36 | 16.36 | 23.28 | 48.84 | 49.00 | 71.82 |
| CV(%) | 1.37 | 4.34 | 1.44 | 2.44 | 4.34 | 3.65 | 4.72 |
| **Beef** | | | | | | | |
| Mean | 253 | 118 | 308 | 267 | 293 | 341 | 433 |
| Share | .4 | .3 | .4 | .4 | .4 | .4 | .6 |
| SE | 4.86 | 8.32 | 5.40 | 9.68 | 17.79 | 15.70 | 27.53 |
| CV(%) | 1.92 | 7.03 | 1.75 | 3.63 | 6.06 | 4.61 | 6.36 |
| **Pork** | | | | | | | |
| Mean | 181 | 83 | 221 | 190 | 206 | 266 | 294 |
| Share | .3 | .2 | .3 | .3 | .3 | .3 | .4 |
| SE | 4.59 | 6.45 | 6.50 | 9.60 | 10.83 | 15.55 | 25.36 |
| CV(%) | 2.53 | 7.72 | 2.94 | 5.06 | 5.25 | 5.85 | 8.62 |
| **Other meats** | | | | | | | |
| Mean | 128 | 65 | 154 | 131 | 166 | 187 | 176 |
| Share | .2 | .2 | .2 | .2 | .2 | .2 | .2 |
| SE | 5.32 | 4.86 | 7.35 | 9.21 | 17.76 | 10.39 | 14.16 |
| CV(%) | 4.15 | 7.51 | 4.77 | 7.05 | 10.73 | 5.55 | 8.03 |
| **Poultry** | | | | | | | |
| Mean | 186 | 99 | 221 | 168 | 219 | 276 | 340 |
| Share | .3 | .3 | .3 | .3 | .3 | .3 | .5 |
| SE | 4.85 | 6.05 | 6.00 | 5.91 | 13.47 | 14.48 | 25.56 |
| CV(%) | 2.61 | 6.13 | 2.71 | 3.52 | 6.14 | 5.24 | 7.51 |
| **Fish and seafood** | | | | | | | |
| Mean | 140 | 74 | 167 | 147 | 177 | 189 | 190 |
| Share | .2 | .2 | .2 | .2 | .2 | .2 | .3 |
| SE | 5.05 | 5.12 | 6.77 | 8.81 | 14.11 | 19.40 | 19.31 |
| CV(%) | 3.61 | 6.90 | 4.06 | 5.98 | 7.97 | 10.27 | 10.16 |
| **Eggs** | | | | | | | |
| Mean | 55 | 30 | 65 | 53 | 64 | 84 | 89 |
| Share | .1 | .1 | .1 | .1 | .1 | .1 | .1 |
| SE | 1.16 | 1.18 | 1.51 | 1.55 | 3.38 | 4.38 | 5.97 |
| CV(%) | 2.10 | 4.00 | 2.31 | 2.95 | 5.25 | 5.23 | 6.74 |
| **Dairy products** | | | | | | | |
| Mean | 450 | 236 | 537 | 453 | 526 | 655 | 699 |
| Share | .7 | .7 | .8 | .7 | .7 | .8 | 1.0 |
| SE | 8.05 | 6.82 | 10.48 | 9.98 | 18.34 | 23.29 | 39.20 |
| CV(%) | 1.79 | 2.89 | 1.95 | 2.20 | 3.49 | 3.56 | 5.61 |
| **Fresh milk and cream** | | | | | | | |
| Mean | 147 | 76 | 176 | 135 | 178 | 225 | 253 |
| Share | .2 | .2 | .3 | .2 | .3 | .3 | .3 |
| SE | 3.06 | 3.19 | 3.88 | 3.86 | 7.23 | 8.96 | 14.04 |
| CV(%) | 2.09 | 4.19 | 2.21 | 2.87 | 4.06 | 3.99 | 5.56 |
| **Other dairy products** | | | | | | | |
| Mean | 303 | 160 | 362 | 319 | 347 | 430 | 447 |
| Share | .5 | .4 | .5 | .5 | .5 | .5 | .6 |
| SE | 6.00 | 5.47 | 7.91 | 7.45 | 15.27 | 17.58 | 30.32 |
| CV(%) | 1.98 | 3.42 | 2.19 | 2.34 | 4.40 | 4.09 | 6.79 |
| **Fruits and vegetables** | | | | | | | |
| Mean | 837 | 452 | 993 | 856 | 966 | 1,217 | 1,236 |
| Share | 1.4 | 1.3 | 1.4 | 1.3 | 1.4 | 1.5 | 1.7 |
| SE | 14.30 | 14.58 | 19.37 | 18.69 | 41.50 | 44.88 | 64.90 |
| CV(%) | 1.71 | 3.23 | 1.95 | 2.18 | 4.30 | 3.69 | 5.25 |
| **Fresh fruits** | | | | | | | |
| Mean | 314 | 171 | 372 | 318 | 356 | 477 | 455 |
| Share | .5 | .5 | .5 | .5 | .5 | .6 | .6 |
| SE | 6.23 | 8.23 | 8.08 | 10.03 | 18.75 | 23.62 | 26.94 |
| CV(%) | 1.98 | 4.81 | 2.17 | 3.15 | 5.27 | 4.95 | 5.92 |

See footnotes at end of table.

**Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued**

| Item | All consumer units | One person | Two or more people | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total | Two people | Three people | Four people | Five or more people |
| **Fresh vegetables** | | | | | | | |
| Mean | 274 | 147 | 326 | 289 | 328 | 372 | 396 |
| Share | .5 | .4 | .5 | .4 | .5 | .5 | .5 |
| SE | 5.67 | 7.06 | 7.58 | 8.10 | 16.76 | 16.00 | 27.54 |
| CV(%) | 2.07 | 4.81 | 2.32 | 2.80 | 5.11 | 4.30 | 6.95 |
| **Processed fruits** | | | | | | | |
| Mean | 112 | 63 | 132 | 111 | 126 | 167 | 174 |
| Share | .2 | .2 | .2 | .2 | .2 | .2 | .2 |
| SE | 3.14 | 3.20 | 3.89 | 4.32 | 6.55 | 9.10 | 13.55 |
| CV(%) | 2.80 | 5.11 | 2.95 | 3.91 | 5.20 | 5.45 | 7.81 |
| **Processed vegetables** | | | | | | | |
| Mean | 136 | 71 | 162 | 137 | 156 | 200 | 212 |
| Share | .2 | .2 | .2 | .2 | .2 | .3 | .3 |
| SE | 3.06 | 3.43 | 4.01 | 4.36 | 7.76 | 10.59 | 13.32 |
| CV(%) | 2.25 | 4.82 | 2.47 | 3.17 | 4.96 | 5.28 | 6.29 |
| **Other food at home** | | | | | | | |
| Mean | 1,568 | 878 | 1,849 | 1,605 | 1,844 | 2,145 | 2,337 |
| Share | 2.6 | 2.4 | 2.6 | 2.5 | 2.6 | 2.7 | 3.2 |
| SE | 20.79 | 26.86 | 27.12 | 33.22 | 67.93 | 62.33 | 103.57 |
| CV(%) | 1.33 | 3.06 | 1.47 | 2.07 | 3.68 | 2.91 | 4.43 |
| **Sugar and other sweets** | | | | | | | |
| Mean | 150 | 77 | 179 | 158 | 179 | 206 | 220 |
| Share | .2 | .2 | .3 | .2 | .3 | .3 | .3 |
| SE | 3.83 | 4.06 | 5.06 | 6.38 | 10.86 | 13.38 | 18.60 |
| CV(%) | 2.56 | 5.26 | 2.82 | 4.05 | 6.07 | 6.49 | 8.47 |
| **Fats and oils** | | | | | | | |
| Mean | 117 | 61 | 139 | 118 | 136 | 170 | 179 |
| Share | .2 | .2 | .2 | .2 | .2 | .2 | .2 |
| SE | 2.98 | 3.16 | 4.31 | 5.09 | 6.68 | 9.13 | 14.31 |
| CV(%) | 2.55 | 5.15 | 3.09 | 4.30 | 4.90 | 5.38 | 7.99 |
| **Miscellaneous foods** | | | | | | | |
| Mean | 824 | 456 | 973 | 825 | 965 | 1,166 | 1,262 |
| Share | 1.4 | 1.3 | 1.4 | 1.3 | 1.4 | 1.5 | 1.7 |
| SE | 13.11 | 15.38 | 16.92 | 19.25 | 39.14 | 39.02 | 64.38 |
| CV(%) | 1.59 | 3.37 | 1.74 | 2.33 | 4.06 | 3.35 | 5.10 |
| **Nonalcoholic beverages** | | | | | | | |
| Mean | 423 | 256 | 490 | 434 | 505 | 536 | 603 |
| Share | .7 | .7 | .7 | .7 | .7 | .7 | .8 |
| SE | 7.49 | 10.26 | 9.56 | 15.56 | 24.66 | 18.21 | 23.46 |
| CV(%) | 1.77 | 4.00 | 1.95 | 3.58 | 4.89 | 3.40 | 3.89 |
| **Food prepared by consumer unit on out-of-town trips** | | | | | | | |
| Mean | 56 | 27 | 68 | 70 | 59 | 67 | 73 |
| Share | .1 | .1 | .1 | .1 | .1 | .1 | .1 |
| SE | 2.76 | 2.75 | 3.50 | 5.41 | 4.40 | 5.97 | 8.08 |
| CV(%) | 4.94 | 10.24 | 5.18 | 7.74 | 7.42 | 8.91 | 11.04 |
| **Food away from home** | | | | | | | |
| Mean | 3,365 | 2,101 | 3,879 | 3,448 | 3,893 | 4,801 | 4,225 |
| Share | 5.6 | 5.8 | 5.6 | 5.3 | 5.5 | 6.0 | 5.8 |
| SE | 58.55 | 73.31 | 77.13 | 81.15 | 173.49 | 191.17 | 228.38 |
| CV(%) | 1.74 | 3.49 | 1.99 | 2.35 | 4.46 | 3.98 | 5.41 |
| **Alcoholic beverages** | | | | | | | |
| Mean | 558 | 390 | 626 | 737 | 577 | 574 | 389 |
| Share | .9 | 1.1 | .9 | 1.1 | .8 | .7 | .5 |
| SE | 19.83 | 25.43 | 24.39 | 34.38 | 56.52 | 49.63 | 39.93 |
| CV(%) | 3.55 | 6.52 | 3.89 | 4.66 | 9.80 | 8.65 | 10.27 |
| **Housing** | | | | | | | |
| Mean | 19,884 | 13,529 | 22,450 | 20,354 | 23,319 | 26,051 | 23,850 |
| Share | 33.1 | 37.6 | 32.2 | 31.6 | 32.9 | 32.5 | 32.5 |
| SE | 231.74 | 289.70 | 272.48 | 315.23 | 545.13 | 588.28 | 668.52 |
| CV(%) | 1.17 | 2.14 | 1.21 | 1.55 | 2.34 | 2.26 | 2.80 |
| **Shelter** | | | | | | | |
| Mean | 11,895 | 8,735 | 13,170 | 11,950 | 14,014 | 15,253 | 13,491 |
| Share | 19.8 | 24.3 | 18.9 | 18.5 | 19.8 | 19.0 | 18.4 |
| SE | 156.80 | 194.09 | 188.26 | 224.67 | 460.91 | 405.67 | 484.08 |
| CV(%) | 1.32 | 2.22 | 1.43 | 1.88 | 3.29 | 2.66 | 3.59 |
| **Owned dwellings** | | | | | | | |
| Mean | 6,947 | 3,574 | 8,307 | 7,410 | 8,944 | 10,417 | 7,772 |
| Share | 11.6 | 9.9 | 11.9 | 11.5 | 12.6 | 13.0 | 10.6 |

**Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued**

| Item | All consumer units | One person | Two or more people | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total | Two people | Three people | Four people | Five or more people |
| **Owned dwellings** | | | | | | | |
| SE | 133.28 | 111.10 | 172.03 | 182.26 | 378.59 | 437.42 | 474.76 |
| CV(%) | 1.92 | 3.11 | 2.07 | 2.46 | 4.23 | 4.20 | 6.11 |
| **Mortgage interest and charges** | | | | | | | |
| Mean | 3,265 | 1,373 | 4,028 | 3,034 | 4,570 | 5,809 | 4,404 |
| Share | 5.4 | 3.8 | 5.8 | 4.7 | 6.4 | 7.2 | 6.0 |
| SE | 73.29 | 61.05 | 97.53 | 95.01 | 210.73 | 291.50 | 307.31 |
| CV(%) | 2.24 | 4.45 | 2.42 | 3.13 | 4.61 | 5.02 | 6.98 |
| **Property taxes** | | | | | | | |
| Mean | 2,065 | 1,168 | 2,427 | 2,416 | 2,333 | 2,876 | 2,031 |
| Share | 3.4 | 3.2 | 3.5 | 3.7 | 3.3 | 3.6 | 2.8 |
| SE | 46.07 | 40.11 | 60.02 | 70.56 | 87.89 | 121.62 | 114.65 |
| CV(%) | 2.23 | 3.43 | 2.47 | 2.92 | 3.77 | 4.23 | 5.65 |
| **Maintenance, repairs, insurance, other expenses** | | | | | | | |
| Mean | 1,616 | 1,033 | 1,851 | 1,960 | 2,041 | 1,732 | 1,338 |
| Share | 2.7 | 2.9 | 2.7 | 3.0 | 2.9 | 2.2 | 1.8 |
| SE | 57.64 | 55.49 | 70.90 | 85.23 | 321.11 | 174.00 | 208.49 |
| CV(%) | 3.57 | 5.37 | 3.83 | 4.35 | 15.73 | 10.05 | 15.58 |
| **Rented dwellings** | | | | | | | |
| Mean | 4,167 | 4,710 | 3,947 | 3,503 | 4,158 | 3,978 | 5,147 |
| Share | 6.9 | 13.1 | 5.7 | 5.4 | 5.9 | 5.0 | 7.0 |
| SE | 66.09 | 107.64 | 83.36 | 106.45 | 183.75 | 279.51 | 186.27 |
| CV(%) | 1.59 | 2.29 | 2.11 | 3.04 | 4.42 | 7.03 | 3.62 |
| **Other lodging** | | | | | | | |
| Mean | 782 | 451 | 916 | 1,037 | 912 | 859 | 571 |
| Share | 1.3 | 1.3 | 1.3 | 1.6 | 1.3 | 1.1 | .8 |
| SE | 28.70 | 51.84 | 36.26 | 52.47 | 74.06 | 71.75 | 77.54 |
| CV(%) | 3.67 | 11.50 | 3.96 | 5.06 | 8.12 | 8.36 | 13.59 |
| **Utilities, fuels, and public services** | | | | | | | |
| Mean | 3,836 | 2,353 | 4,434 | 3,999 | 4,492 | 5,001 | 5,142 |
| Share | 6.4 | 6.5 | 6.4 | 6.2 | 6.3 | 6.2 | 7.0 |
| SE | 40.75 | 37.78 | 48.40 | 48.38 | 74.04 | 82.16 | 92.95 |
| CV(%) | 1.06 | 1.61 | 1.09 | 1.21 | 1.65 | 1.64 | 1.81 |
| **Natural gas** | | | | | | | |
| Mean | 381 | 249 | 434 | 404 | 427 | 482 | 484 |
| Share | .6 | .7 | .6 | .6 | .6 | .6 | .7 |
| SE | 11.21 | 8.75 | 13.23 | 13.94 | 15.82 | 17.72 | 29.59 |
| CV(%) | 2.94 | 3.52 | 3.05 | 3.45 | 3.71 | 3.67 | 6.11 |
| **Electricity** | | | | | | | |
| Mean | 1,420 | 938 | 1,614 | 1,479 | 1,629 | 1,789 | 1,838 |
| Share | 2.4 | 2.6 | 2.3 | 2.3 | 2.3 | 2.2 | 2.5 |
| SE | 16.65 | 17.32 | 18.62 | 20.78 | 26.93 | 35.76 | 48.61 |
| CV(%) | 1.17 | 1.85 | 1.15 | 1.40 | 1.65 | 2.00 | 2.64 |
| **Fuel oil and other fuels** | | | | | | | |
| Mean | 97 | 67 | 109 | 117 | 118 | 98 | 81 |
| Share | .2 | .2 | .2 | .2 | .2 | .1 | .1 |
| SE | 8.73 | 7.53 | 10.85 | 13.39 | 19.15 | 12.44 | 13.96 |
| CV(%) | 9.00 | 11.16 | 9.96 | 11.43 | 16.24 | 12.66 | 17.31 |
| **Telephone services** | | | | | | | |
| Mean | 1,356 | 747 | 1,601 | 1,399 | 1,641 | 1,843 | 1,942 |
| Share | 2.3 | 2.1 | 2.3 | 2.2 | 2.3 | 2.3 | 2.6 |
| SE | 17.36 | 13.33 | 21.81 | 20.27 | 34.37 | 36.77 | 50.29 |
| CV(%) | 1.28 | 1.79 | 1.36 | 1.45 | 2.09 | 1.99 | 2.59 |
| **Residential phone service, VOIP, and phone cards** | | | | | | | |
| Mean | 238 | 199 | 253 | 281 | 238 | 236 | 201 |
| Share | .4 | .6 | .4 | .4 | .3 | .3 | .3 |
| SE | 5.24 | 6.96 | 6.12 | 8.31 | 8.74 | 11.96 | 10.32 |
| CV(%) | 2.20 | 3.49 | 2.42 | 2.96 | 3.67 | 5.07 | 5.13 |
| **Cellular phone service** | | | | | | | |
| Mean | 1,118 | 547 | 1,348 | 1,118 | 1,402 | 1,607 | 1,741 |
| Share | 1.9 | 1.5 | 1.9 | 1.7 | 2.0 | 2.0 | 2.4 |
| SE | 16.54 | 11.66 | 20.87 | 21.01 | 33.42 | 32.28 | 49.87 |
| CV(%) | 1.48 | 2.13 | 1.55 | 1.88 | 2.38 | 2.01 | 2.86 |
| **Water and other public services** | | | | | | | |
| Mean | 583 | 352 | 676 | 600 | 677 | 788 | 798 |
| Share | 1.0 | 1.0 | 1.0 | .9 | 1.0 | 1.0 | 1.1 |
| SE | 13.79 | 10.31 | 16.41 | 17.00 | 23.14 | 28.39 | 29.02 |
| CV(%) | 2.37 | 2.93 | 2.43 | 2.84 | 3.42 | 3.60 | 3.64 |

See footnotes at end of table.

Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued

| Item | All consumer units | One person | Two or more people | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total | Two people | Three people | Four people | Five or more people |
| **Household operations** | | | | | | | |
| Mean | 1,412 | 738 | 1,683 | 1,276 | 1,812 | 2,549 | 1,805 |
| Share | 2.4 | 2.1 | 2.4 | 2.0 | 2.6 | 3.2 | 2.5 |
| SE | 38.05 | 34.30 | 51.56 | 47.30 | 82.18 | 184.75 | 133.47 |
| CV(%) | 2.70 | 4.64 | 3.06 | 3.71 | 4.53 | 7.25 | 7.39 |
| **Personal services** | | | | | | | |
| Mean | 439 | 68 | 589 | 132 | 792 | 1,391 | 851 |
| Share | .7 | .2 | .8 | .2 | 1.1 | 1.7 | 1.2 |
| SE | 27.13 | 27.11 | 39.23 | 27.67 | 71.46 | 145.51 | 110.99 |
| CV(%) | 6.18 | 39.80 | 6.66 | 20.93 | 9.02 | 10.46 | 13.04 |
| **Other household expenses** | | | | | | | |
| Mean | 973 | 670 | 1,094 | 1,144 | 1,020 | 1,158 | 954 |
| Share | 1.6 | 1.9 | 1.6 | 1.8 | 1.4 | 1.4 | 1.3 |
| SE | 21.61 | 19.29 | 27.68 | 36.34 | 39.22 | 60.68 | 52.26 |
| CV(%) | 2.22 | 2.88 | 2.53 | 3.18 | 3.84 | 5.24 | 5.48 |
| **Housekeeping supplies** | | | | | | | |
| Mean | 755 | 463 | 873 | 826 | 871 | 867 | 1,042 |
| Share | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.1 | 1.4 |
| SE | 23.58 | 44.37 | 28.75 | 38.80 | 48.40 | 52.89 | 93.07 |
| CV(%) | 3.12 | 9.59 | 3.29 | 4.69 | 5.55 | 6.10 | 8.93 |
| **Laundry and cleaning supplies** | | | | | | | |
| Mean | 177 | 103 | 208 | 168 | 229 | 231 | 280 |
| Share | .3 | .3 | .3 | .3 | .3 | .3 | .4 |
| SE | 5.08 | 8.43 | 6.46 | 8.34 | 14.05 | 19.45 | 27.91 |
| CV(%) | 2.87 | 8.21 | 3.11 | 4.96 | 6.13 | 8.41 | 9.96 |
| **Other household products** | | | | | | | |
| Mean | 428 | 253 | 499 | 471 | 512 | 489 | 582 |
| Share | .7 | .7 | .7 | .7 | .7 | .6 | .8 |
| SE | 20.66 | 41.47 | 22.08 | 31.36 | 39.82 | 43.22 | 69.35 |
| CV(%) | 4.83 | 16.41 | 4.43 | 6.66 | 7.78 | 8.83 | 11.91 |
| **Postage and stationery** | | | | | | | |
| Mean | 150 | 107 | 167 | 187 | 131 | 146 | 180 |
| Share | .2 | .3 | .2 | .3 | .2 | .2 | .2 |
| SE | 7.83 | 7.59 | 11.56 | 19.62 | 12.52 | 11.63 | 20.72 |
| CV(%) | 5.23 | 7.07 | 6.92 | 10.49 | 9.58 | 7.95 | 11.54 |
| ✳ **Household furnishings and equipment** | | | | | | | |
| Mean | 1,987 | 1,240 | 2,289 | 2,303 | 2,129 | 2,381 | 2,370 |
| Share | 3.3 | 3.4 | 3.3 | 3.6 | 3.0 | 3.0 | 3.2 |
| SE | 58.55 | 104.02 | 67.13 | 99.52 | 96.20 | 121.92 | 206.25 |
| CV(%) | 2.95 | 8.39 | 2.93 | 4.32 | 4.52 | 5.12 | 8.70 |
| **Household textiles** | | | | | | | |
| Mean | 114 | 75 | 130 | 137 | 117 | 115 | 144 |
| Share | .2 | .2 | .2 | .2 | .2 | .1 | .2 |
| SE | 8.78 | 9.07 | 10.60 | 19.37 | 13.40 | 20.45 | 25.52 |
| CV(%) | 7.70 | 12.17 | 8.15 | 14.15 | 11.41 | 17.76 | 17.74 |
| **Furniture** | | | | | | | |
| Mean | 515 | 243 | 625 | 624 | 590 | 623 | 684 |
| Share | .9 | .7 | .9 | 1.0 | .8 | .8 | .9 |
| SE | 26.06 | 18.34 | 33.59 | 40.96 | 51.79 | 63.18 | 129.96 |
| CV(%) | 5.06 | 7.53 | 5.37 | 6.56 | 8.76 | 10.14 | 19.01 |
| **Floor coverings** | | | | | | | |
| Mean | 30 | 11 | 38 | 51 | 27 | 25 | 29 |
| Share | .1 | (¹) | .1 | .1 | (¹) | (¹) | (¹) |
| SE | 7.50 | 2.51 | 10.58 | 22.17 | 6.57 | 4.14 | 6.75 |
| CV(%) | 24.65 | 23.87 | 27.50 | 43.39 | 24.17 | 16.78 | 23.35 |
| **Major appliances** | | | | | | | |
| Mean | 280 | 134 | 339 | 320 | 325 | 389 | 366 |
| Share | .5 | .4 | .5 | .5 | .5 | .5 | .5 |
| SE | 11.93 | 13.49 | 15.33 | 20.84 | 39.73 | 45.01 | 37.57 |
| CV(%) | 4.26 | 10.07 | 4.52 | 6.51 | 12.24 | 11.56 | 10.28 |
| **Small appliances, miscellaneous housewares** | | | | | | | |
| Mean | 131 | 92 | 146 | 151 | 128 | 149 | 153 |
| Share | .2 | .3 | .2 | .2 | .2 | .2 | .2 |
| SE | 7.63 | 17.79 | 8.38 | 14.94 | 9.15 | 23.11 | 17.43 |
| CV(%) | 5.84 | 19.27 | 5.73 | 9.87 | 7.14 | 15.50 | 11.43 |
| **Miscellaneous household equipment** | | | | | | | |
| Mean | 916 | 685 | 1,010 | 1,019 | 941 | 1,079 | 995 |
| Share | 1.5 | 1.9 | 1.4 | 1.6 | 1.3 | 1.3 | 1.4 |
| SE | 38.04 | 100.22 | 44.82 | 73.76 | 61.28 | 65.84 | 136.88 |
| CV(%) | 4.15 | 14.63 | 4.44 | 7.24 | 6.51 | 6.10 | 13.75 |

See footnotes at end of table.

Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued

| Item | All consumer units | One person | Two or more people | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total | Two people | Three people | Four people | Five or more people |
| **Apparel and services** | | | | | | | |
| Mean | 1,833 | 1,007 | 2,168 | 1,821 | 1,941 | 2,788 | 2,956 |
| Share | 3.1 | 2.8 | 3.1 | 2.8 | 2.7 | 3.5 | 4.0 |
| SE | 56.45 | 56.64 | 75.05 | 94.92 | 116.09 | 209.01 | 213.38 |
| CV(%) | 3.08 | 5.63 | 3.46 | 5.21 | 5.98 | 7.50 | 7.22 |
| **Men and boys** | | | | | | | |
| Mean | 442 | 235 | 527 | 415 | 515 | 751 | 659 |
| Share | .7 | .7 | .8 | .6 | .7 | .9 | .9 |
| SE | 16.38 | 21.56 | 22.56 | 28.67 | 51.21 | 65.28 | 55.25 |
| CV(%) | 3.70 | 9.18 | 4.28 | 6.43 | 9.94 | 8.69 | 8.39 |
| **Men, 16 and over** | | | | | | | |
| Mean | 342 | 222 | 391 | 376 | 401 | 490 | 314 |
| Share | .6 | .6 | .6 | .6 | .6 | .6 | .4 |
| SE | 15.35 | 21.52 | 20.19 | 24.78 | 44.70 | 57.68 | 34.29 |
| CV(%) | 4.48 | 9.69 | 5.16 | 6.59 | 11.16 | 11.76 | 10.93 |
| **Boys, 2 to 15** | | | | | | | |
| Mean | 100 | 13 | 135 | 39 | 115 | 261 | 345 |
| Share | .2 | (1) | .2 | .1 | .2 | .3 | .5 |
| SE | 5.31 | 2.44 | 7.85 | 5.06 | 13.16 | 27.80 | 33.10 |
| CV(%) | 5.32 | 19.07 | 5.81 | 13.12 | 11.47 | 10.66 | 9.60 |
| **Women and girls** | | | | | | | |
| Mean | 694 | 388 | 818 | 716 | 708 | 992 | 1,123 |
| Share | 1.2 | 1.1 | 1.2 | 1.0 | 1.0 | 1.2 | 1.5 |
| SE | 24.30 | 34.96 | 34.50 | 57.09 | 59.54 | 84.95 | 119.08 |
| CV(%) | 3.50 | 9.00 | 4.22 | 7.98 | 8.41 | 8.56 | 10.61 |
| **Women, 16 and over** | | | | | | | |
| Mean | 580 | 372 | 664 | 674 | 567 | 693 | 744 |
| Share | 1.0 | 1.0 | 1.0 | 1.0 | .8 | .9 | 1.0 |
| SE | 23.07 | 35.41 | 32.98 | 55.94 | 55.84 | 67.27 | 107.38 |
| CV(%) | 3.98 | 9.53 | 4.97 | 8.30 | 9.86 | 9.71 | 14.43 |
| **Girls, 2 to 15** | | | | | | | |
| Mean | 114 | 16 | 154 | 42 | 142 | 299 | 379 |
| Share | .2 | (1) | .2 | .1 | .2 | .4 | .5 |
| SE | 6.60 | 3.59 | 9.22 | 5.47 | 16.43 | 31.55 | 37.31 |
| CV(%) | 5.78 | 21.76 | 6.00 | 13.01 | 11.59 | 10.54 | 9.85 |
| **Children under 2** | | | | | | | |
| Mean | 77 | 13 | 102 | 40 | 129 | 182 | 178 |
| Share | .1 | (1) | .1 | .1 | .2 | .2 | .2 |
| SE | 6.43 | 3.86 | 8.63 | 8.16 | 18.31 | 36.07 | 28.91 |
| CV(%) | 8.39 | 29.15 | 8.42 | 20.22 | 14.15 | 19.81 | 16.26 |
| **Footwear** | | | | | | | |
| Mean | 379 | 197 | 453 | 341 | 391 | 612 | 735 |
| Share | .6 | .5 | .6 | .5 | .6 | .8 | 1.0 |
| SE | 20.56 | 25.24 | 25.42 | 33.18 | 44.77 | 68.08 | 93.12 |
| CV(%) | 5.43 | 12.78 | 5.61 | 9.72 | 11.44 | 11.13 | 12.67 |
| **Other apparel products and services** | | | | | | | |
| Mean | 241 | 173 | 269 | 309 | 197 | 250 | 261 |
| Share | .4 | .5 | .4 | .5 | .3 | .3 | .4 |
| SE | 12.92 | 21.61 | 15.87 | 26.12 | 12.47 | 37.65 | 29.43 |
| CV(%) | 5.36 | 12.50 | 5.91 | 8.45 | 6.34 | 15.04 | 11.26 |
| **Transportation** | | | | | | | |
| Mean | 9,576 | 5,155 | 11,359 | 10,170 | 11,695 | 13,230 | 12,624 |
| Share | 15.9 | 14.3 | 16.3 | 15.8 | 16.5 | 16.5 | 17.2 |
| SE | 198.51 | 317.45 | 245.37 | 251.20 | 390.16 | 686.00 | 678.69 |
| CV(%) | 2.07 | 6.16 | 2.16 | 2.47 | 3.34 | 5.19 | 5.38 |
| **Vehicle purchases (net outlay)** | | | | | | | |
| Mean | 4,054 | 1,761 | 4,979 | 4,401 | 5,042 | 5,800 | 5,855 |
| Share | 6.7 | 4.9 | 7.1 | 6.8 | 7.1 | 7.2 | 8.0 |
| SE | 146.09 | 147.48 | 210.38 | 213.14 | 372.30 | 583.12 | 579.10 |
| CV(%) | 3.60 | 8.38 | 4.23 | 4.84 | 7.38 | 10.05 | 9.89 |
| **Cars and trucks, new** | | | | | | | |
| Mean | 1,900 | 832 | 2,331 | 2,282 | 2,442 | 2,520 | 2,087 |
| Share | 3.2 | 2.3 | 3.3 | 3.5 | 3.4 | 3.1 | 2.8 |
| SE | 109.72 | 104.55 | 142.20 | 181.59 | 284.66 | 425.45 | 431.49 |
| CV(%) | 5.78 | 12.57 | 6.10 | 7.96 | 11.66 | 16.88 | 20.68 |
| **Cars and trucks, used** | | | | | | | |
| Mean | 2,101 | 896 | 2,587 | 2,050 | 2,541 | 3,207 | 3,746 |
| Share | 3.5 | 2.5 | 3.7 | 3.2 | 3.6 | 4.0 | 5.1 |
| SE | 112.42 | 96.03 | 159.50 | 179.17 | 269.01 | 326.31 | 389.71 |
| CV(%) | 5.35 | 10.72 | 6.17 | 8.74 | 10.59 | 10.18 | 10.40 |

See footnotes at end of table.

**Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued**

| Item | All consumer units | One person | Two or more people | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total | Two people | Three people | Four people | Five or more people |
| **Other vehicles** | | | | | | | |
| Mean | 53 | 33 | 61 | 69 | 59 | 73 | 23 |
| Share | .1 | .1 | .1 | .1 | .1 | .1 | (¹) |
| SE | 9.62 | 14.38 | 12.75 | 18.75 | 29.26 | 38.22 | 10.69 |
| CV(%) | 18.09 | 43.34 | 20.82 | 27.36 | 49.26 | 52.11 | 47.04 |
| **Gasoline, other fuels, and motor oil** | | | | | | | |
| Mean | 1,968 | 999 | 2,359 | 1,979 | 2,399 | 2,839 | 3,014 |
| Share | 3.3 | 2.8 | 3.4 | 3.1 | 3.4 | 3.5 | 4.1 |
| SE | 25.67 | 22.70 | 28.67 | 26.00 | 49.22 | 64.62 | 71.99 |
| CV(%) | 1.30 | 2.27 | 1.22 | 1.31 | 2.05 | 2.28 | 2.39 |
| **Other vehicle expenses** | | | | | | | |
| Mean | 2,842 | 1,961 | 3,197 | 2,955 | 3,517 | 3,656 | 2,982 |
| Share | 4.7 | 5.5 | 4.6 | 4.6 | 5.0 | 4.6 | 4.1 |
| SE | 90.56 | 279.11 | 67.78 | 96.75 | 188.41 | 230.50 | 196.50 |
| CV(%) | 3.19 | 14.23 | 2.12 | 3.27 | 5.36 | 6.31 | 6.59 |
| **Vehicle finance charges** | | | | | | | |
| Mean | 220 | 83 | 276 | 228 | 277 | 350 | 347 |
| Share | .4 | .2 | .4 | .4 | .4 | .4 | .5 |
| SE | 5.64 | 4.79 | 7.57 | 8.64 | 13.17 | 23.68 | 21.26 |
| CV(%) | 2.56 | 5.80 | 2.74 | 3.80 | 4.75 | 6.76 | 6.13 |
| **Maintenance and repairs** | | | | | | | |
| Mean | 954 | 794 | 1,018 | 938 | 1,103 | 1,116 | 1,048 |
| Share | 1.6 | 2.2 | 1.5 | 1.5 | 1.6 | 1.4 | 1.4 |
| SE | 82.24 | 276.68 | 26.08 | 31.16 | 50.97 | 50.12 | 67.36 |
| CV(%) | 8.62 | 34.86 | 2.56 | 3.32 | 4.62 | 4.49 | 6.42 |
| **Vehicle insurance** | | | | | | | |
| Mean | 967 | 695 | 1,077 | 981 | 1,246 | 1,266 | 927 |
| Share | 1.6 | 1.9 | 1.5 | 1.5 | 1.8 | 1.6 | 1.3 |
| SE | 51.16 | 84.64 | 59.66 | 86.35 | 168.45 | 198.21 | 152.51 |
| CV(%) | 5.29 | 12.18 | 5.54 | 8.80 | 13.52 | 15.65 | 16.46 |
| **Vehicle rental, leases, licenses, and other charges** | | | | | | | |
| Mean | 700 | 390 | 826 | 809 | 892 | 924 | 659 |
| Share | 1.2 | 1.1 | 1.2 | 1.3 | 1.3 | 1.2 | .9 |
| SE | 19.71 | 33.28 | 28.87 | 39.20 | 71.49 | 61.72 | 51.41 |
| CV(%) | 2.81 | 8.53 | 3.50 | 4.85 | 8.02 | 6.68 | 7.80 |
| **Public and other transportation** | | | | | | | |
| Mean | 712 | 435 | 824 | 835 | 737 | 935 | 774 |
| Share | 1.2 | 1.2 | 1.2 | 1.3 | 1.0 | 1.2 | 1.1 |
| SE | 21.82 | 26.69 | 27.36 | 40.63 | 50.36 | 75.20 | 92.65 |
| CV(%) | 3.06 | 6.14 | 3.32 | 4.87 | 6.84 | 8.04 | 11.97 |
| **Healthcare** | | | | | | | |
| Mean | 4,928 | 2,967 | 5,720 | 6,218 | 5,529 | 5,558 | 4,467 |
| Share | 8.2 | 8.2 | 8.2 | 9.6 | 7.8 | 6.9 | 6.1 |
| SE | 72.31 | 58.10 | 99.77 | 120.70 | 154.62 | 181.66 | 243.03 |
| CV(%) | 1.47 | 1.96 | 1.74 | 1.94 | 2.80 | 3.27 | 5.44 |
| **Health insurance** | | | | | | | |
| Mean | 3,414 | 2,051 | 3,964 | 4,277 | 3,921 | 3,871 | 3,052 |
| Share | 5.7 | 5.7 | 5.7 | 6.6 | 5.5 | 4.8 | 4.2 |
| SE | 42.57 | 41.84 | 62.06 | 81.80 | 110.40 | 128.45 | 165.20 |
| CV(%) | 1.25 | 2.04 | 1.57 | 1.91 | 2.82 | 3.32 | 5.41 |
| **Medical services** | | | | | | | |
| Mean | 872 | 479 | 1,030 | 1,077 | 966 | 1,102 | 874 |
| Share | 1.5 | 1.3 | 1.5 | 1.7 | 1.4 | 1.4 | 1.2 |
| SE | 32.45 | 30.59 | 40.81 | 54.37 | 63.95 | 82.73 | 94.33 |
| CV(%) | 3.72 | 6.39 | 3.96 | 5.05 | 6.62 | 7.51 | 10.79 |
| **Drugs** | | | | | | | |
| Mean | 486 | 339 | 545 | 654 | 498 | 423 | 390 |
| Share | .8 | .9 | .8 | 1.0 | .7 | .5 | .5 |
| SE | 12.47 | 25.36 | 15.41 | 22.49 | 31.53 | 24.75 | 27.63 |
| CV(%) | 2.57 | 7.48 | 2.83 | 3.44 | 6.34 | 5.85 | 7.09 |
| **Medical supplies** | | | | | | | |
| Mean | 156 | 98 | 180 | 211 | 144 | 163 | 151 |
| Share | .3 | .3 | .3 | .3 | .2 | .2 | .2 |
| SE | 7.69 | 8.70 | 9.43 | 16.75 | 11.98 | 12.04 | 17.66 |
| CV(%) | 4.92 | 8.88 | 5.24 | 7.96 | 8.32 | 7.40 | 11.70 |
| **Entertainment** | | | | | | | |
| Mean | 3,203 | 1,660 | 3,827 | 3,750 | 3,378 | 4,465 | 3,962 |
| Share | 5.3 | 4.6 | 5.5 | 5.8 | 4.8 | 5.6 | 5.4 |

See footnotes at end of table.

**Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued**

| Item | All consumer units | One person | Two or more people | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total | Two people | Three people | Four people | Five or more people |
| Entertainment | | | | | | | |
| SE | 108.24 | 51.77 | 146.27 | 194.06 | 202.51 | 280.93 | 328.77 |
| CV(%) | 3.38 | 3.12 | 3.82 | 5.17 | 5.99 | 6.29 | 8.30 |
| Fees and admissions | | | | | | | |
| Mean | 750 | 354 | 910 | 787 | 836 | 1,251 | 1,020 |
| Share | 1.2 | 1.0 | 1.3 | 1.2 | 1.2 | 1.6 | 1.4 |
| SE | 32.66 | 20.83 | 43.01 | 42.72 | 62.34 | 87.98 | 120.43 |
| CV(%) | 4.35 | 5.89 | 4.73 | 5.43 | 7.46 | 7.03 | 11.81 |
| Audio and visual equipment and services | | | | | | | |
| Mean | 985 | 667 | 1,114 | 1,086 | 1,117 | 1,157 | 1,152 |
| Share | 1.6 | 1.9 | 1.6 | 1.7 | 1.6 | 1.4 | 1.6 |
| SE | 20.54 | 17.83 | 24.83 | 34.03 | 48.51 | 52.92 | 49.72 |
| CV(%) | 2.08 | 2.67 | 2.23 | 3.13 | 4.34 | 4.57 | 4.32 |
| Pets, toys, hobbies, and playground equipment | | | | | | | |
| Mean | 869 | 450 | 1,039 | 1,159 | 885 | 976 | 935 |
| Share | 1.4 | 1.3 | 1.5 | 1.8 | 1.2 | 1.2 | 1.3 |
| SE | 66.18 | 30.91 | 93.49 | 165.33 | 96.39 | 122.35 | 103.59 |
| CV(%) | 7.62 | 6.88 | 9.00 | 14.26 | 10.89 | 12.53 | 11.08 |
| Pets | | | | | | | |
| Mean | 710 | 369 | 848 | 1,018 | 729 | 688 | 639 |
| Share | 1.2 | 1.0 | 1.2 | 1.6 | 1.0 | .9 | .9 |
| SE | 64.97 | 31.17 | 91.17 | 165.45 | 93.57 | 108.65 | 95.73 |
| CV(%) | 9.15 | 8.44 | 10.75 | 16.25 | 12.84 | 15.78 | 14.98 |
| Toys, hobbies, and playground equipment | | | | | | | |
| Mean | 159 | 80 | 191 | 141 | 156 | 288 | 296 |
| Share | .3 | .2 | .3 | .2 | .2 | .4 | .4 |
| SE | 10.28 | 12.26 | 12.13 | 13.17 | 21.57 | 39.99 | 43.34 |
| CV(%) | 6.47 | 15.25 | 6.36 | 9.32 | 13.81 | 13.67 | 14.64 |
| Other entertainment supplies, equipment, and services | | | | | | | |
| Mean | 599 | 190 | 764 | 718 | 541 | 1,080 | 855 |
| Share | 1.0 | .5 | 1.1 | 1.1 | .8 | 1.3 | 1.2 |
| SE | 62.75 | 22.67 | 88.02 | 145.20 | 124.25 | 172.48 | 274.26 |
| CV(%) | 10.48 | 11.94 | 11.53 | 20.23 | 22.99 | 15.97 | 32.07 |
| Personal care products and services | | | | | | | |
| Mean | 762 | 496 | 870 | 806 | 870 | 1,041 | 882 |
| Share | 1.3 | 1.4 | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 |
| SE | 15.24 | 26.35 | 16.22 | 24.31 | 40.04 | 56.76 | 37.37 |
| CV(%) | 2.00 | 5.31 | 1.87 | 3.02 | 4.60 | 5.45 | 4.24 |
| Reading | | | | | | | |
| Mean | 110 | 80 | 122 | 127 | 127 | 133 | 86 |
| Share | .2 | .2 | .2 | .2 | .2 | .2 | .1 |
| SE | 5.45 | 8.59 | 6.45 | 8.17 | 23.53 | 14.02 | 9.78 |
| CV(%) | 4.95 | 10.79 | 5.27 | 6.44 | 18.56 | 10.52 | 11.35 |
| Education | | | | | | | |
| Mean | 1,491 | 743 | 1,793 | 1,329 | 2,290 | 2,307 | 2,010 |
| Share | 2.5 | 2.1 | 2.6 | 2.1 | 3.2 | 2.9 | 2.7 |
| SE | 92.85 | 115.61 | 126.85 | 133.26 | 249.39 | 300.26 | 300.86 |
| CV(%) | 6.23 | 15.57 | 7.08 | 10.03 | 10.89 | 13.01 | 14.97 |
| Tobacco products and smoking supplies | | | | | | | |
| Mean | 332 | 240 | 370 | 331 | 447 | 362 | 398 |
| Share | .6 | .7 | .5 | .5 | .6 | .5 | .5 |
| SE | 10.61 | 15.72 | 12.57 | 15.83 | 32.66 | 25.46 | 31.75 |
| CV(%) | 3.19 | 6.55 | 3.40 | 4.78 | 7.31 | 7.02 | 7.99 |
| Miscellaneous | | | | | | | |
| Mean | 1,010 | 773 | 1,105 | 1,109 | 1,282 | 1,096 | 832 |
| Share | 1.7 | 2.2 | 1.6 | 1.7 | 1.8 | 1.4 | 1.1 |
| SE | 67.75 | 104.59 | 78.02 | 112.43 | 240.53 | 142.30 | 115.50 |
| CV(%) | 6.71 | 13.53 | 7.06 | 10.14 | 18.76 | 12.99 | 13.88 |
| Cash contributions | | | | | | | |
| Mean | 1,873 | 1,403 | 2,062 | 2,491 | 1,589 | 1,704 | 1,737 |
| Share | 3.1 | 3.9 | 3.0 | 3.9 | 2.2 | 2.1 | 2.4 |
| SE | 95.94 | 100.33 | 120.36 | 171.27 | 115.84 | 131.19 | 233.92 |

See footnotes at end of table.

Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued

| Item | All consumer units | One person | Two or more people | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total | Two people | Three people | Four people | Five or more people |
| Cash contributions | | | | | | | |
| CV(%) | 5.12 | 7.15 | 5.84 | 6.88 | 7.29 | 7.70 | 13.47 |
| Personal insurance and pensions | | | | | | | |
| Mean | 6,771 | 3,093 | 8,254 | 7,404 | 8,865 | 9,845 | 8,265 |
| Share | 11.3 | 8.6 | 11.8 | 11.5 | 12.5 | 12.3 | 11.3 |
| SE | 144.47 | 225.11 | 164.69 | 190.59 | 299.66 | 314.68 | 433.22 |
| CV(%) | 2.13 | 7.28 | 2.00 | 2.57 | 3.38 | 3.20 | 5.24 |
| Life and other personal insurance | | | | | | | |
| Mean | 418 | 187 | 511 | 527 | 502 | 549 | 417 |
| Share | .7 | .5 | .7 | .8 | .7 | .7 | .6 |
| SE | 11.72 | 9.03 | 15.45 | 25.51 | 31.71 | 37.39 | 28.48 |
| CV(%) | 2.81 | 4.83 | 3.03 | 4.84 | 6.32 | 6.81 | 6.83 |
| Pensions and Social Security | | | | | | | |
| Mean | 6,353 | 2,906 | 7,744 | 6,877 | 8,364 | 9,297 | 7,848 |
| Share | 10.6 | 8.1 | 11.1 | 10.7 | 11.8 | 11.6 | 10.7 |
| SE | 139.67 | 222.95 | 158.01 | 182.65 | 288.21 | 298.87 | 427.53 |
| CV(%) | 2.20 | 7.67 | 2.04 | 2.66 | 3.45 | 3.21 | 5.45 |
| Sources of income and personal taxes: | | | | | | | |
| Money income before taxes | | | | | | | |
| Mean | $73,573 | $35,889 | $88,774 | $81,237 | $91,836 | $105,088 | $89,585 |
| SE | 1,098.20 | 769.48 | 1,421.50 | 1,652.13 | 2,364.70 | 3,027.43 | 2,854.56 |
| CV(%) | 1.49 | 2.14 | 1.60 | 2.03 | 2.57 | 2.88 | 3.19 |
| Wages and salaries | | | | | | | |
| Mean | 57,590 | 23,517 | 71,333 | 58,867 | 77,993 | 92,340 | 77,952 |
| Share | 78.3 | 65.5 | 80.4 | 72.5 | 84.9 | 87.9 | 87.0 |
| SE | 980.51 | 745.87 | 1,264.62 | 1,222.10 | 2,314.11 | 2,713.42 | 2,692.87 |
| CV(%) | 1.70 | 3.17 | 1.77 | 2.08 | 2.97 | 2.94 | 3.45 |
| Self-employment income | | | | | | | |
| Mean | 4,506 | 1,507 | 5,716 | 4,986 | 5,510 | 7,450 | 6,428 |
| Share | 6.1 | 4.2 | 6.4 | 6.1 | 6.0 | 7.1 | 7.2 |
| SE | 245.12 | 203.27 | 348.35 | 420.40 | 578.96 | 1,354.42 | 694.28 |
| CV(%) | 5.44 | 13.49 | 6.09 | 8.47 | 10.51 | 18.18 | 10.80 |
| Social Security, private and government retirement | | | | | | | |
| Mean | 8,300 | 8,290 | 8,304 | 13,186 | 5,660 | 2,424 | 2,740 |
| Share | 11.3 | 23.1 | 9.4 | 16.2 | 6.2 | 2.3 | 3.1 |
| SE | 179.20 | 230.07 | 228.34 | 384.93 | 317.90 | 233.77 | 400.52 |
| CV(%) | 2.16 | 2.78 | 2.75 | 2.92 | 5.62 | 9.64 | 14.62 |
| Interest, dividends, rental income, other property income | | | | | | | |
| Mean | 1,910 | 1,354 | 2,134 | 3,278 | 1,177 | 1,511 | 368 |
| Share | 2.6 | 3.8 | 2.4 | 4.0 | 1.3 | 1.4 | .4 |
| SE | 258.29 | 150.95 | 357.72 | 708.57 | 242.68 | 291.18 | 111.13 |
| CV(%) | 13.53 | 11.15 | 16.77 | 21.62 | 20.63 | 19.27 | 30.18 |
| Public assistance, Supplemental Security Income, Supplementary Nutrition Assistance Program (SNAP) | | | | | | | |
| Mean | 460 | 324 | 515 | 284 | 532 | 539 | 1,268 |
| Share | .6 | .9 | .6 | .3 | .6 | .5 | 1.4 |
| SE | 23.13 | 32.46 | 27.82 | 26.31 | 49.69 | 57.48 | 121.69 |
| CV(%) | 5.03 | 10.01 | 5.40 | 9.26 | 9.35 | 10.66 | 9.60 |
| Unemployment and workers' compensation, veterans' benefits, and regular contributions for support | | | | | | | |
| Mean | 457 | 387 | 485 | 461 | 521 | 535 | 453 |
| Share | .6 | 1.1 | .5 | .6 | .6 | .5 | .5 |
| SE | 38.03 | 53.90 | 46.83 | 62.13 | 81.73 | 109.93 | 74.48 |
| CV(%) | 8.32 | 13.92 | 9.65 | 13.47 | 15.69 | 20.54 | 16.44 |
| Other income | | | | | | | |
| Mean | 351 | 509 | 287 | 194 | 444 | 287 | 375 |
| Share | .5 | 1.4 | .3 | .2 | .5 | .3 | .4 |
| SE | 37.46 | 71.43 | 43.14 | 38.99 | 183.00 | 40.39 | 80.97 |
| CV(%) | 10.68 | 14.03 | 15.03 | 20.08 | 41.24 | 14.07 | 21.57 |
| Personal taxes (contains some imputed values) | | | | | | | |
| Mean | 9,967 | 4,793 | 12,054 | 12,669 | 12,528 | 13,976 | 6,704 |
| Share | 13.5 | 13.4 | 13.6 | 15.6 | 13.6 | 13.3 | 7.5 |

See footnotes at end of table.

**Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued**

| Item | All consumer units | One person | Two or more people | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total | Two people | Three people | Four people | Five or more people |
| **Personal taxes (contains some imputed values)** | | | | | | | |
| Mean | 483.84 | 215.20 | 654.31 | 1,131.49 | 671.66 | 910.72 | 727.72 |
| SE | 4.85 | 4.49 | 5.43 | 8.93 | 5.36 | 6.52 | 10.85 |
| CV(%) | | | | | | | |
| **Federal income taxes** | | | | | | | |
| Mean | 7,819 | 3,884 | 9,406 | 10,139 | 9,737 | 10,807 | 4,527 |
| Share | 10.6 | 10.8 | 10.6 | 12.5 | 10.3 | 10.3 | 5.1 |
| SE | 370.92 | 177.12 | 507.80 | 899.10 | 593.48 | 782.62 | 582.99 |
| CV(%) | 4.74 | 4.56 | 5.40 | 8.87 | 6.10 | 7.24 | 12.88 |
| **State and local income taxes** | | | | | | | |
| Mean | 2,098 | 886 | 2,587 | 2,465 | 2,717 | 3,106 | 2,145 |
| Share | 2.9 | .2.5 | 2.9 | 3.0 | 3.0 | 3.0 | 2.4 |
| SE | 126.95 | 54.65 | 163.01 | 243.25 | 137.01 | 191.51 | 166.66 |
| CV(%) | 6.05 | 6.17 | 6.30 | 9.87 | 5.04 | 6.17 | 7.77 |
| **Other taxes** | | | | | | | |
| Mean | 51 | 23 | 62 | 64 | 74 | 64 | 33 |
| Share | .1 | .1 | .1 | .1 | .1 | .1 | (1) |
| SE | 7.40 | 3.85 | 9.40 | 11.48 | 18.04 | 12.20 | 11.33 |
| CV(%) | 14.61 | 16.96 | 15.19 | 17.84 | 24.48 | 19.01 | 34.72 |
| **Income after taxes** | | | | | | | |
| Mean | 63,606 | 31,095 | 76,719 | 68,568 | 79,308 | 91,111 | 82,981 |
| Share | 86.5 | 86.6 | 86.4 | 84.4 | 86.4 | 86.7 | 92.5 |
| SE | 767.93 | 597.39 | 992.87 | 1,020.61 | 1,759.25 | 2,182.38 | 2,243.72 |
| CV(%) | 1.21 | 1.92 | 1.29 | 1.49 | 2.22 | 2.40 | 2.71 |
| **Addenda:** | | | | | | | |
| **Net change in total assets and liabilities** | | | | | | | |
| Mean | $14,049 | $7,665 | $16,624 | $22,766 | $11,592 | $14,932 | $4,868 |
| SE | 1,593.57 | 1,946.04 | 2,136.67 | 2,882.23 | 4,304.17 | 3,960.31 | 6,657.82 |
| CV(%) | 11.34 | 24.09 | 12.85 | 12.66 | 37.13 | 26.52 | 136.77 |
| **Net change in total assets** | | | | | | | |
| Mean | 23,805 | 11,521 | 28,759 | 33,329 | 23,605 | 25,266 | 25,026 |
| SE | 1,586.57 | 1,610.48 | 2,068.32 | 2,885.72 | 4,219.75 | 3,737.55 | 4,034.04 |
| CV(%) | 6.66 | 13.98 | 7.19 | 8.66 | 17.88 | 14.79 | 16.12 |
| **Net change in total liabilities** | | | | | | | |
| Mean | 9,756 | 3,856 | 12,135 | 10,563 | 12,014 | 10,334 | 20,158 |
| SE | 960.64 | 889.04 | 1,202.04 | 1,421.20 | 2,557.80 | 2,475.52 | 5,698.75 |
| CV(%) | 9.85 | 23.05 | 9.91 | 13.45 | 21.29 | 23.96 | 28.27 |
| **Other financial information:** | | | | | | | |
| **Other money receipts** | | | | | | | |
| Mean | 1,156 | 873 | 1,270 | 2,098 | 418 | 756 | 314 |
| SE | 463.53 | 280.67 | 642.64 | 1,323.06 | 145.05 | 196.47 | 184.24 |
| CV(%) | 40.10 | 32.15 | 50.60 | 63.05 | 34.67 | 25.98 | 58.67 |
| **Mortgage principal paid on owned property** | | | | | | | |
| Mean | -1,839 | -833 | -2,245 | -1,914 | -2,521 | -2,991 | -2,030 |
| SE | 42.83 | 46.10 | 58.99 | 77.31 | 153.57 | 261.13 | 149.13 |
| CV(%) | -2.33 | -5.54 | -2.63 | -4.04 | -6.09 | -8.73 | -7.35 |
| **Estimated market value of owned home** | | | | | | | |
| Mean | 186,064 | 111,065 | 216,315 | 218,014 | 200,645 | 247,633 | 193,785 |
| SE | 3,585.18 | 5,152.17 | 4,310.59 | 5,383.66 | 7,824.45 | 16,037.55 | 16,176.67 |
| CV(%) | 1.93 | 4.64 | 1.99 | 2.47 | 3.90 | 6.48 | 8.35 |
| **Estimated monthly rental value of owned home** | | | | | | | |
| Mean | 1,017 | 644 | 1,167 | 1,190 | 1,110 | 1,298 | 1,005 |
| SE | 11.48 | 16.44 | 15.01 | 19.67 | 25.38 | 58.18 | 50.13 |
| CV(%) | 1.13 | 2.55 | 1.29 | 1.65 | 2.29 | 4.48 | 4.99 |
| **Gifts of goods and services, total** | | | | | | | |
| Mean | 1,229 | 902 | 1,361 | 1,649 | 1,385 | 966 | 821 |
| SE | 49.08 | 81.59 | 61.12 | 107.80 | 143.76 | 122.18 | 163.12 |
| CV(%) | 3.99 | 9.04 | 4.49 | 6.54 | 10.38 | 12.64 | 19.87 |
| **Food** | | | | | | | |
| Mean | 88 | 45 | 105 | 140 | 89 | 53 | 74 |
| SE | 8.39 | 8.02 | 11.46 | 19.52 | 17.82 | 11.54 | 36.40 |
| CV(%) | 9.57 | 18.02 | 10.90 | 13.96 | 20.06 | 21.84 | 48.99 |
| **Alcoholic beverages** | | | | | | | |
| Mean | 14 | 7 | 17 | 23 | 13 | 11 | 12 |

See footnotes at end of table.

**Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued**

| Item | All consumer units | One person | Two or more people | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total | Two people | Three people | Four people | Five or more people |
| **Alcoholic beverages** | | | | | | | |
| SE | 1.64 | 2.04 | 2.38 | 3.66 | 5.75 | 7.02 | 6.93 |
| CV(%) | 11.54 | 30.07 | 13.83 | 15.99 | 45.29 | 63.53 | 57.55 |
| **Housing** | | | | | | | |
| Mean | 233 | 202 | 246 | 291 | 295 | 166 | 116 |
| SE | 13.92 | 20.36 | 16.99 | 23.09 | 66.40 | 27.16 | 14.64 |
| CV(%) | 5.97 | 10.10 | 6.91 | 7.93 | 22.50 | 16.39 | 12.62 |
| **Housekeeping supplies** | | | | | | | |
| Mean | 33 | 25 | 37 | 38 | 49 | 28 | 25 |
| SE | 4.74 | 5.53 | 5.15 | 5.86 | 22.43 | 7.17 | 5.62 |
| CV(%) | 14.20 | 21.99 | 14.02 | 15.47 | 46.11 | 25.72 | 22.20 |
| **Household textiles** | | | | | | | |
| Mean | 7 | 8 | 6 | 8 | 7 | 2 | 3 |
| SE | 1.26 | 3.32 | 1.09 | 1.73 | 2.75 | 1.41 | 2.36 |
| CV(%) | 19.16 | 43.41 | 17.66 | 21.41 | 39.58 | 58.12 | 83.75 |
| **Appliances and miscellaneous housewares** | | | | | | | |
| Mean | 20 | 11 | 24 | 36 | 12 | 18 | 8 |
| SE | 2.65 | 2.53 | 3.37 | 6.78 | 3.37 | 6.37 | 4.27 |
| CV(%) | 13.13 | 22.29 | 14.17 | 19.04 | 28.20 | 35.19 | 56.27 |
| **Major appliances** | | | | | | | |
| Mean | 7 | 4 | 8 | 12 | 2 | 12 | 1 |
| SE | 1.14 | 1.69 | 1.47 | 2.76 | 1.03 | 5.25 | 1.03 |
| CV(%) | 15.55 | 38.35 | 17.31 | 22.96 | 50.33 | 43.80 | 75.13 |
| **Small appliances and miscellaneous housewares** | | | | | | | |
| Mean | 13 | 7 | 15 | 24 | 10 | 6 | 6 |
| SE | 2.20 | 1.46 | 2.85 | 6.11 | 3.17 | 2.70 | 4.01 |
| CV(%) | 17.08 | 20.98 | 18.64 | 25.87 | 32.03 | 43.95 | 64.45 |
| **Miscellaneous household equipment** | | | | | | | |
| Mean | 53 | 59 | 51 | 60 | 58 | 39 | 26 |
| SE | 5.26 | 12.48 | 4.63 | 7.81 | 13.27 | 9.34 | 7.49 |
| CV(%) | 9.87 | 21.33 | 9.04 | 12.98 | 22.98 | 24.11 | 29.35 |
| **Other housing** | | | | | | | |
| Mean | 120 | 99 | 128 | 149 | 170 | 78 | 55 |
| SE | 11.53 | 17.51 | 14.73 | 19.07 | 56.91 | 18.85 | 9.46 |
| CV(%) | 9.63 | 17.70 | 11.50 | 12.78 | 33.53 | 24.02 | 17.28 |
| **Apparel and services** | | | | | | | |
| Mean | 203 | 159 | 221 | 259 | 202 | 193 | 154 |
| SE | 11.87 | 17.16 | 15.17 | 24.04 | 24.53 | 42.44 | 26.88 |
| CV(%) | 5.85 | 10.80 | 6.87 | 9.27 | 12.17 | 22.02 | 17.49 |
| **Males, 2 and over** | | | | | | | |
| Mean | 56 | 41 | 61 | 77 | 58 | 49 | 28 |
| SE | 5.07 | 6.37 | 7.14 | 11.64 | 14.34 | 15.63 | 9.86 |
| CV(%) | 9.14 | 15.49 | 11.64 | 15.09 | 24.62 | 32.03 | 35.31 |
| **Females, 2 and over** | | | | | | | |
| Mean | 73 | 64 | 77 | 90 | 61 | 76 | 59 |
| SE | 5.82 | 12.48 | 6.46 | 9.85 | 12.86 | 25.48 | 13.46 |
| CV(%) | 7.94 | 19.64 | 8.35 | 10.90 | 21.00 | 33.39 | 22.98 |
| **Children under 2** | | | | | | | |
| Mean | 32 | 13 | 39 | 38 | 52 | 30 | 35 |
| SE | 3.42 | 3.86 | 4.06 | 7.83 | 10.18 | 7.61 | 6.93 |
| CV(%) | 10.83 | 29.29 | 10.39 | 20.88 | 19.40 | 25.49 | 20.01 |
| **Other apparel products and services** | | | | | | | |
| Mean | 43 | 41 | 43 | 54 | 30 | 38 | 33 |
| SE | 4.96 | 6.47 | 6.00 | 10.11 | 5.20 | 9.48 | 13.33 |
| CV(%) | 11.63 | 15.74 | 13.85 | 18.57 | 17.53 | 25.10 | 40.94 |
| **Jewelry and watches** | | | | | | | |
| Mean | 9 | 14 | 6 | 10 | 2 | 4 | 1 |
| SE | 1.74 | 5.03 | 1.53 | 3.18 | 1.16 | 2.37 | 1.87 |
| CV(%) | 20.44 | 35.69 | 24.31 | 31.27 | 47.76 | 59.62 | 125.10 |
| **All other apparel products and services** | | | | | | | |
| Mean | 34 | 27 | 37 | 44 | 27 | 34 | 31 |
| SE | 4.19 | 5.11 | 5.52 | 8.77 | 4.93 | 9.69 | 13.14 |
| CV(%) | 12.26 | 18.94 | 14.92 | 19.82 | 18.12 | 28.65 | 42.30 |
| **Transportation** | | | | | | | |
| Mean | 141 | 123 | 149 | 134 | 128 | 116 | 276 |
| SE | 19.82 | 31.82 | 24.20 | 25.68 | 29.07 | 62.04 | 119.07 |
| CV(%) | 14.02 | 25.95 | 16.25 | 19.17 | 22.73 | 53.46 | 43.17 |

See footnotes at end of table.

**Table 1400. Size of consumer unit: Annual expenditure means, shares, standard errors, and coefficients of variation, Consumer Expenditure Survey, 2017 — Continued**

| Item | | All consumer units | One person | Two or more people | | | | |
| | | | | Total | Two people | Three people | Four people | Five or more people |
|---|---|---|---|---|---|---|---|---|
| Healthcare | | | | | | | | |
| | Mean | 21 | 25 | 19 | 28 | 20 | 7 | 2 |
| | SE | 3.29 | 9.64 | 2.52 | 4.59 | 5.63 | 2.07 | 1.00 |
| | CV(%) | 15.85 | 38.09 | 13.33 | 16.59 | 28.09 | 31.15 | 42.11 |
| Entertainment | | | | | | | | |
| | Mean | 98 | 72 | 109 | 137 | 82 | 110 | 54 |
| | SE | 8.18 | 9.97 | 10.39 | 17.87 | 13.02 | 29.93 | 14.03 |
| | CV(%) | 8.32 | 13.82 | 9.53 | 13.07 | 15.88 | 27.18 | 26.17 |
| Toys, games, arts and crafts, and tricycles | | | | | | | | |
| | Mean | 39 | 31 | 43 | 52 | 36 | 45 | 22 |
| | SE | 5.11 | 7.95 | 5.76 | 8.84 | 9.25 | 22.54 | 7.26 |
| | CV(%) | 13.01 | 26.00 | 13.47 | 17.16 | 25.98 | 50.10 | 33.53 |
| Other entertainment | | | | | | | | |
| | Mean | 59 | 42 | 66 | 85 | 46 | 65 | 32 |
| | SE | 6.06 | 5.25 | 7.92 | 14.93 | 7.72 | 16.26 | 11.48 |
| | CV(%) | 10.24 | 12.65 | 11.94 | 17.53 | 16.64 | 24.95 | 35.93 |
| Personal care products and services | | | | | | | | |
| | Mean | 12 | 12 | 12 | 17 | 6 | 9 | 8 |
| | SE | 2.15 | 4.48 | 2.00 | 3.08 | 2.49 | 4.86 | 2.65 |
| | CV(%) | 17.97 | 38.67 | 16.44 | 17.87 | 40.09 | 54.72 | 33.83 |
| Reading | | | | | | | | |
| | Mean | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | SE | .44 | .75 | .50 | .75 | 1.16 | .79 | 1.31 |
| | CV(%) | 16.48 | 26.75 | 18.97 | 27.79 | 36.80 | 34.30 | 65.16 |
| Education | | | | | | | | |
| | Mean | 314 | 160 | 376 | 488 | 433 | 235 | 77 |
| | SE | 34.37 | 55.38 | 48.85 | 76.13 | 97.74 | 83.77 | 29.32 |
| | CV(%) | 10.95 | 34.59 | 13.00 | 15.59 | 22.58 | 35.70 | 38.30 |
| All other gifts | | | | | | | | |
| | Mean | 102 | 96 | 104 | 129 | 115 | 65 | 47 |
| | SE | 12.31 | 17.51 | 15.70 | 27.93 | 20.50 | 21.36 | 15.52 |
| | CV(%) | 12.12 | 18.26 | 15.12 | 21.60 | 17.83 | 32.71 | 33.13 |

[1] Value is too small to display.
n.a. Not applicable.

Source: Consumer Expenditure Survey, U.S. Bureau of Labor Statistics, September, 2018

# Exhibit B



**RESPIRATORY CARE BOARD**
OF CALIFORNIA

*Public protection is our highest priority.*

Agenda Item: 8
Meeting Date: 2/2/18

**Item:**     **Consideration of and Possible Action to Adopt Proposed Regulatory Amendments to Section1399.395 of Division 13.6 of Title 16 of the California Code of Regulations to Increase Fees**

**Item Summary:** The Board is presented with proposed regulatory language that will in effect, raise the renewal, inactive and delinquent renewal fees as follows:

|  | Current | Effective 7/1/18 | Effective 7/1/19 | Effective 7/1/20 |
|---|---|---|---|---|
| Biennial Renewal Fee | $250 | $275 | $300 | $330 |
| Delinquent Fee | $250 | $275 | $300 | $330 |
| Delinquent Fee > 2 years | $500 | $550 | $600 | $660 |
| Inactive License Fee | $250 | $275 | $300 | $330 |

**Board Action:**
1. President calls the agenda item and it is presented by or as directed by the President.
2. President asks for motion to adopt the regulation as presented.
3. President may request if there is a second to the motion, if not already made.
4. Board member discussion/edits (if applicable).
5. Inquire for public comment / Further Board discussion as applicable
6. Repeat motion and vote: 1) aye, in favor, 2) no, not in favor, or 3) abstain

At its June 30, 2017 meeting, the Board approved the proposed language to amend CCR section 1399.395, related to increasing the renewal, inactive and delinquent fees. The Board noticed the proposal, and the 45-day comment period began on November 17, 2017 and ended on January 2, 2018. The Board did not receive any comments related to this regulatory proposal.

For your consideration, please find attached:

- Proposed Regulatory Language
- Draft Final Statement of Reasons
- Notice of Proposed Changes
- Initial Statement of Reasons





RESPIRATORY
CARE BOARD
OF CALIFORNIA

 # Continuing Education

All RCPs in the State of California who wish to maintain an active license are required to complete 30 hours of continuing education (CE) for license renewal with the exception of your first renewal, where you are required to complete 15 hours.

Additionally, you are required to complete a Board-approved Law and Professional Ethics course as part of your CE during every other renewal cycle. The Law and Professional Ethics course can be taken through the AARC or CSRC. Successful completion of the course will constitute 3 CE hours towards the existing requirement. To determine if ethics is due as part of your license renewal, you can check the Board's License Search system.

A licensee is not required to submit documentation of their CE hours. He/she is only required to be provide documentation if requested by the Board as part of a random CE audit. Please keep copies of your CE certificates for 2 renewal cycles (4 years) for auditing purposes.

Please be advised, that each course must be provided or approved by one of the entities listed below. Further, you must also determine if the course is relevant to the scope of respiratory care and whether it is related to clinical or non-clinical practice; at least two-thirds of the required CE must be directly related to clinical practice.

The Respiratory Care Board (Board) of California does not have a formal continuing education (CE) provider approval process in place. Rather, the Board has established via regulation, the criteria for acceptability of courses.

Title 16. Professional and Vocational Regulations, Division 13.6. Respiratory Care Board of California

Article 5. Continuing Education

If you have additional questions or need clarification regarding continuing education, you may call the Board's office toll free at (866) 375-0386 or send your question by email to rcbinfo@dca.ca.gov.



License Search

 Quick Hits

License Search

License Renewal



# California CPR, ACLS, BLS, PALS, NRP Online Courses:

## Every Course includes:

- 100% online and accessible 24/7
- The fastest path to certification and recertification
- All materials created by our licensed healthcare providers
- Based on AHA, ILCOR, ECC and ARC Guidelines
- Industry leading preparation materials
- Free practice tests & free exam retakes
- Instant email pdf certification card

## Certification

- CPR/AED – $39.95
- First Aid – $39.95
- CPR/AED/First Aid – $49.95
- ACLS – $269.95
- PALS – $269.95
- BLS – $99.95
- Bloodborne Pathogens – $39.95
- Infant CPR – $39.95
- NRP – $269.95

## Recertification

- CPR/AED – $29.95
- First Aid – $29.95
- CPR/AED/First Aid – $39.95
- ACLS – $169.95
- PALS – $169.95
- BLS – $69.95
- Bloodborne Pathogens – $29.95
- Infant CPR – $29.95
- NRP – $169.95



**Register**

★★★★☆
288 Reviews

~~$65.00~~ *Pay only* **$32.50** *with an Unlimited CE Membership.*

COURSE INFO



# Nursing CE Renewal Package - 30 Hours - Multidisciplinary, 2019 Edition

This 30-contact hour course includes single- and multi-unit CE modules on a potpourri of topics representing mul....

★★★★☆
1,066 Reviews

🖥 30.0 contact hrs

~~$69.00~~ *Pay only* **$34.50** *with an Unlimited CE Membership.*

COURSE INFO

---

## Company

About Us

Privacy Policy

Terms of Service

## Education

All Courses

CE Requirements By State

Unlimited CE

Certification Review

Focused CE Series

Seminars

CE Course Instructions

CE Course Policies

CE Writer's Guidelines

Accreditation Statements

## Jobs

Search Jobs

Professional Development

### Recruiters/Employers

Advertise With Us

Post Jobs

Employer-Sponsored CE

## Resources

Blog

Digital Editions

Newsletter Sign-Up

Career Days

Become an Alliance Partner

Testimonials

## Support

FAQs

Contact Us

Refund Policy

We use cookies to create a better experience. By continuing to use our site, you consent to the use of cookies outlined in our Privacy Policy.          X

Evidence-Based
Practice

My Dashboard

Free Nursing
Courses

CE Direct Nurse
Login

Partner Courses

We use cookies to create a better experience. By continuing to use our site, you consent to the use of cookies outlined in    X
our Privacy Policy.



<u>Explore meditation techniques for enhanced patient healing. Attend the Nurse.com Focused Awareness Meditation seminar.</u>

<u>Home</u> / <u>Nursing Continuing Education Courses</u> /
No Test Nursing CEU License Renewal Packages

# No Test Nursing CEU License Renewal Packages

A convenient way to fulfill your continuing education hours.

Select from the following in-demand packages:

- 30 Hour Nursing CEU Package - Multidisciplinary.
- 20 Hour Nursing CEU Packages - Women's Health Nursing CEU or Geriatric Nursing CEU.
- 10 Hour Nursing CEU Packages - Critical Care Nursing CEU or Professional Development Nursing CEU.
- Simply review, study and **ATTEST** to the material learned.  Get your certificate instantly.
- **No test required.**

Join the millions of nurses who trust their continuing education learning needs to Nurse.com.

- Courses developed by nurses and other healthcare professionals for nurses.
- Industry leading expert for more than 30 years.
- Jointly accredited by ANCC, ACCME, and ACPE, ensuring you receive highly-credible, industry-leading courses as well as interprofessional content.

We use cookies to provide a better experience. By continuing to use our site, you consent to the use of cookies outlined in our <u>Privacy Policy</u>.

**Helpful Links**

X

<u>Unlimited CE</u> Only

State Requirements   Free Courses
Digital Resource Guides

# $49.95
### per year

### CATEGORIES  +

### FILTERS  +



## Nursing CE Renewal Package - 10 Hours - Professional Development, 2019 Edition

Sort | Rec

This continuing education course provides nurses with a broad range of professional development topics. No exam ....

★★★★☆        💻   10.0 contact hrs

278 Reviews    *$40.00* Pay only **$20.00** with an Unlimited CE Membership.

COURSE INFO



## Nursing CE Renewal Package - 10 Hours - Critical Care, 2019 Edition

This continuing education course provides a broad range of critical care-related topics for nurses practicing in....

★★★★☆        💻   10.0 contact hrs

135 Reviews    *$40.00* Pay only **$20.00** with an Unlimited CE Membership.

COURSE INFO



## Nursing CE Renewal Package - 20 Hours - Geriatric, 2019 Edition

This continuing education course provides a broad range of topics on geriatric-related health issues for nurses ....

★★★★☆        💻   20.0 contact hrs

252 Reviews    *$65.00* Pay only **$32.50** with an Unlimited CE Membership.

COURSE INFO

## Nursing CE Renewal Package - 20 Hours - Women's Health, 2019 Edition

This CE module will inform nurses about a diverse range of health issues of special concern for women so that th....

We use cookies to create a better experience. By continuing to use our site, you consent to the use of cookies outlined in our Privacy Policy.          X

💻   20.0 contact hrs

# Exhibit C



Fresno, CA 93722

**Gardeners on Thumbtack cost**
**$90 - $150**
Average price

6 Gardeners found near you!

**How much does a gardener cost?**