1  Stephen Labiak (SBN: 267138)
   Law Offices of Stephen Labiak
2  1222 West Shaw Avenue
3  Fresno, California 93711
   Tel: (559) 274-5145
4  Fax: (559) 221-5358
   E-Mail: Stephen@labiaklaw.com
5
6  Attorneys for debtors

7

8            UNITED STATES BANKRUPTCY COURT
             EASTERN DISTRICT OF CALIFORNIA
9
   IN RE:                          Case no:  19-11512-B-13F
10
                                   **DCN:  MHM-3**
11 Teofilo Rodriguez
                                   **Second Declaration of Christy Rodriguez in**
12 Christy Rodriguez               **Support of Expenses**

13

14                                 Confirmation Hearing:

15                                 Date:  August 15, 2019
                                   Time:  1:30 p.m.
16                                 Dept:  B
17                                 Place:  U.S. Courthouse 5th Floor Debt B.
                                   Courtroom 13;  2500 Tulare Street
18                                 Fresno, CA  93721

19
                                   Judge:  Hon. Rene Lastreto II
20

21 I, Christy Rodriguez, declare as follows,

22        I am required to be licensed by the State of California to be a nurse, as well as be on a federal

23 registry.  I am also required to take 30 units of continuing education on a biannual basis.  I am also

24 required to have certifications for Basic Life Support Certification, Advanced Cardiac Life Support

25 Certification, Pediatric Advanced Life Support Certification, and Neonatal Resuscitation Program

26 Certification.

27

28

                                   1

I spend, on average, about $150 per month that I or my husband pay in cash to watch my youngest child when no other person is available or capable in the household.

I incurred actual various expenses which are presented in the following attachments:

Exhibit A, the storage unit;

Exhibit B, my mortgage payment;

Exhibit C is my payments towards the sewer and water and garbage on my home;

Exhibit D is the telephone expenses for the family from Cricket and Verizon;

Exhibit E is the internet and cable bill;

Exhibit F is the actual expenses related to the car;

Exhibit G is the expenses for auto insurance;

Exhibit H are the medical expenses actual and estimated;

Exhibit I are the expenses for food, clothing, and personal care items;

Exhibit J are some expenses for child education and care;

Exhibit K is the expenses for pet care;

Exhibit L is the electricity expense; our electricity expense is the same every month due to a program from PG&E.

Exhibit M are the actual bank statements for the previous six months.

Exhibit N are miscellaneous documents

The expenses for Exhibits A-L can mostly be found in the bank statements in Exhibit M. Some expenses are presented on an annual basis due to their frequency, but only 6 months of bank statements are provided.

I declare under penalty of perjury that the foregoing is true and correct and that I executed this declaration on July 30, 2019 at Madera County, California.

Christy Rodriguez

# Exhibit A



Printed from Chase Personal Online

PREMIER PLUS CKG (.⬛⬛⬛)

+$0.00
Deposits this month

-$0.00
Withdrawals this month

Off
Debit card coverage

Off
Overdraft protection

⬛⬛⬛3
Present balance

SHOWING    Search

Filtered by:    Jun 3, 2018 to Jun 3, 2019     All transactions

$117 to $118

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| May 2, 2019 | HERITAGE STORAGE MADER 559-6743399 CA 05/01 (⬛⬛⬛) | Card | −$117.00 |
| Apr 2, 2019 | HERITAGE STORAGE MADER 559-6743399 CA 04/01 (⬛⬛⬛) | Card | −$117.00 |
| Mar 4, 2019 | HERITAGE STORAGE MADER 559-6743399 CA 03/01 (⬛⬛⬛) | Card | −$117.00 |
| Feb 4, 2019 | HERITAGE STORAGE MADER 559-6743399 CA 02/01 (⬛⬛⬛) | Card | −$117.00 |
| Jan 3, 2019 | HERITAGE STORAGE MADER 559-6743399 CA 01/02 (⬛⬛⬛) | Card | −$117.00 |
| Dec 3, 2018 | HERITAGE STORAGE MADER 559-6743399 CA 12/01 (⬛⬛⬛) | Card | −$117.00 |
| Nov 5, 2018 | HERITAGE STORAGE MADER 559-6743399 CA 11/02 (⬛⬛⬛) | Card | −$117.00 |
| Oct 4, 2018 | HERITAGE STORAGE MADER 559-6743399 CA 10/03 (⬛⬛⬛) | Card | −$117.00 |

# Exhibit B



Printed from Chase Personal Online

PREMIER PLUS CKG 

+$0.00
Deposits this month

-$0.00
Withdrawals this month

Off
Debit card coverage

Off
Overdraft protection

**SHOWING**   Search

Filtered by:   Dec 3, 2018 to Jun 3, 2019     All transactions

$1188.00 to $1258.19

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| May 6, 2019 | LAKEVIEW LN SRV MTG PYMT PPD ID: 1541322890 | ACH debit | −$1,258.19 |
| Apr 5, 2019 | LAKEVIEW LN SRV MTG PYMT PPD ID: 1541322890 | ACH debit | −$1,188.32 |
| Mar 5, 2019 | LAKEVIEW LN SRV MTG PYMT PPD ID: 1541322890 | ACH debit | −$1,188.32 |
| Feb 5, 2019 | LAKEVIEW LN SRV MTG PYMT PPD ID: 1541322890 | ACH debit | −$1,188.32 |
| Jan 7, 2019 | LAKEVIEW LN SRV MTG PYMT PPD ID: 1541322890 | ACH debit | −$1,188.32 |
| Dec 5, 2018 | PLATINUM HM MTG MTG PYMT PPD ID: 1541322890 | ACH debit | −$1,188.32 |

JPMorgan Chase Bank, N.A. Member FDIC          ©2019 JPMorgan Chase & Co.          Equal Opportunity Lender

# Exhibit C



Printed from Chase Personal Online

PREMIER PLUS CKG ( )



+$0.00
Deposits this month

-$0.00
Withdrawals this month

Off
Debit card coverage

Off
Overdraft protection

**SHOWING**     Search

Filtered by:     Dec 3, 2018 to Jun 3, 2019     All transactions

$122 to $122

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Apr 9, 2019 | CITY OF MADERA MADERA CA 04/09 ( ) | Card | −$122.00 |

JPMorgan Chase Bank, N.A. Member FDIC     ©2019 JPMorgan Chase & Co.     Equal Opportunity Lender



City of Madera Finance Dept.
Transaction Receipt



RODRIGUEZ CHRISTY
Receipt #: 02-328504                    04/30/19 13:40:29

UB - Utility Billing                              $122.00
00-0310349

INTER.XXXX.XXXX.XXXX        0311299
                                        $122.00

SALES/USE TAX #

AMOUNT TENDERED                  $122.00
CHANGE DUE                         $0.00

# Exhibit D

cell phones

| | | | | |
|---|---|---|---|---|
| DEBIT | 5/24/2019 | CRICKET V | -35 | DEBIT_CARD |
| DEBIT | 4/24/2019 | CRICKET V | -35 | DEBIT_CARD |
| DEBIT | 3/25/2019 | CRICKET V | -35 | DEBIT_CARD |
| DEBIT | 2/25/2019 | CRICKET V | -35 | DEBIT_CARD |
| DEBIT | 1/24/2019 | CRICKET V | -35 | DEBIT_CARD |
| DEBIT | 12/24/2018 | CRICKET V | -35 | DEBIT_CARD |
| DEBIT | 11/26/2018 | CRICKET V | -35 | DEBIT_CARD |
| DEBIT | 10/24/2018 | CRICKET V | -35 | DEBIT_CARD |
| DEBIT | 9/25/2018 | CRICKET V | -128.7 | DEBIT_CARD |
| DEBIT | 9/25/2018 | CRICKET V | -28 | DEBIT_CARD |
| DEBIT | 10/18/2018 | VERIZON ' | -212.7 | DEBIT_CARD |
| DEBIT | 10/26/2018 | VERIZON ' | -117.4 | DEBIT_CARD |
| DEBIT | 2/11/2019 | VERIZON ' | -258 | ACH_DEBIT |
| DEBIT | 1/9/2019 | VERIZON ' | -258 | ACH_DEBIT |
| DEBIT | 12/11/2018 | VERIZON ' | -329.3 | ACH_DEBIT |
| DEBIT | 11/9/2018 | VERIZON ' | -302.9 | ACH_DEBIT |
| DEBIT | 5/9/2019 | VERIZON ' | -251.9 | ACH_DEBIT |
| DEBIT | 4/10/2019 | VERIZON ' | -258.1 | ACH_DEBIT |
| DEBIT | 3/11/2019 | VERIZON ' | -258.1 | ACH_DEBIT |
| | | | -2683 8 mon | -335.3775 |

# Exhibit E

Cable internet

| | | | | |
|---|---|---|---|---|
| DEBIT | 5/16/2019 | COMCAST CA | -267 | DEBIT_CARD |
| DEBIT | 4/10/2019 | COMCAST CA | -241 | DEBIT_CARD |
| DEBIT | 3/18/2019 | COMCAST CA | -188 | DEBIT_CARD |
| DEBIT | 2/19/2019 | COMCAST CA | -146 | DEBIT_CARD |
| DEBIT | 1/16/2019 | COMCAST CA | -132 | DEBIT_CARD |
| | | | -973 | -195 |

# Exhibit F

| GAS | 4/9-5/9 | | | |
|------|-----------|-----------------|---------|-------------|
| DEBIT | 5/6/2019 | ARCO #4226 | -40.74 | DEBIT_CARD |
| DEBIT | 5/6/2019 | ARCO #4226 | -42.64 | DEBIT_CARD |
| DEBIT | 5/2/2019 | BUGGY SHO\ | -50 | DEBIT_CARD |
| DEBIT | 5/6/2019 | CHEVRON/F/ | -85 | DEBIT_CARD |
| DEBIT | 4/23/2019 | CHEVRON/F/ | -32.05 | DEBIT_CARD |
| DEBIT | 4/23/2019 | CHEVRON/P/ | -52.84 | DEBIT_CARD |
| DEBIT | 4/22/2019 | MADERA SIN | -68 | DEBIT_CARD |
| DEBIT | 4/19/2019 | 76 - BUGGY ! | -32.2 | DEBIT_CARD |
| DEBIT | 4/15/2019 | BUGGY SHO\ | -62.06 | DEBIT_CARD |
| DEBIT | 4/10/2019 | 76 - BUGGY ! | -55 | DEBIT_CARD |
| | | | -520.5 | |

| | | |
|---|---|---|
| vehicle matin | 317 | |
| parents gas | 249 | |
| our gas | 521 | 1100 |

Veh matinece

| | |
|---|---|
| 178 | TAGS |
| 131 | oil/ filters/mait |
| 309 | per car |
| 1854 | 6X # cars |
| 500 | Tires |
| 1450 | Repairs |
| 1950 | per year |
| 3804 | Total yearly |
| 317 | monthly |

| GAS | tanks | $ | week | monthly |
|---|---|---|---|---|
| Honda | 1 | 55 | 4.2 | 231 |
| neon | 1 | 45 | 2 | 90 |
| Tahoe | 1 | 75 | 2 | 150 |
| truck | 1 | 50 | 1 | 50 |
| Our GAS | | | total | 521 |
| el Cami | 1 | 60 | 1 | 60 |
| Maria | 1 | 45 | 4.2 | 189 |
| Parents GAS | | | total | 249 |

# Exhibit G

| Auto insurance | | | |
|---|---|---|---|
| | adults | kids | insurance |
| 6 drivers | 293.1 | 167 | 460.1 |
| | 1st card | 74 per card | |
| AAA card | 95 | 370 | 465 yearly |
| | | monthly | 38.75 |

| auto insurance | 460 | |
|---|---|---|
| AAA cards | 38 | 498 |




# P A Y M E N T   R E C E I P T
## Duplicate Copy

| | | |
|---|---|---|
| **Receipt Number** | 84151540 | |
| **District Office Number** | | **Receipt Date and Time**    05/02/2019 04:34 PM Arizona |

**Payment Summary**

| Description | Amount |
|---|---|
| AutoInstallment Payment#CAAS204594496christy RODRIGUEZ | $460.00 |
| **Total Paid** | **$460.00** |

| | |
|---|---|
| **Payment Method** | Debit Card |
| **Card Type** | VISA |
| **Card Number** | XXXXXXXXXXX~~XXXX~~ |

*Thank you for choosing AAA Insurance*



Filed 08/01/19

# Your auto insurance bill

April 13, 2019

CSAA Insurance Exchange
P.O. Box 22221
Oakland, CA 94623-2221 (800) 922-8228

TEOFILO RODRIGUEZ
CHRISTY E RODRIGUEZ


TEOFILO RODRIGUEZ
CHRISTY E RODRIGUEZ
3350 KELSEY LN
MADERA, CA 93637-5932

## YOUR POLICY INFORMATION

| | |
|---|---|
| Your policy number | CAAS204594496 |
| What's covered | 2001 Chevrolet Tahoe C1500 2012 Honda Accord 2004 Dodge Neon 1971 Other Other 1972 Other Other |
| Policy period | March 03, 2019 to March 03, 2020 |
| How you pay | Automatic Payment plan – we charge your checking account ending in 2108 |
| Your payment plan | Monthly |



Thank you for choosing auto insurance from AAA.

## Your billing summary

**NEW CHARGES**

| | |
|---|---|
| This Installment | 290.10 |
| PLUS Installment fee – *after Automatic Payment discount* | 3.00 |
| **Total payment due** | **$293.10** |

We'll charge your checking ending in 2108 on | **May 03, 2019**

To pay your premium in full | $2,610.90

 **Questions about your policy or bill?**

**Call (800) 922-8228**
Monday – Friday 4:00 a.m. to 11:00 p.m. and Saturday and Sunday between 4:00 a.m. and 7:00 p.m. Pacific Time
**Moving?** Call to give us your new address.

## BULLETIN BOARD

**About Automatic Payments**
We'll automatically deduct the amount due from your account on the due date of May 03, 2019 or after. You do not need to make any additional payment at this time. If you wish to discontinue automatic payments, you must let us know at least 5 days before the due date.

**Pay your premium in full and avoid future installment fees**
If you prefer, you may pay more than the total payment due and pay off your premium faster. If you pay your full balance now, you won't have to pay future installment fees. Call us at **(800) 922-8228** to make a payment by phone.

TEOFILO RODRIGUEZ
CHRISTY E RODRIGUEZ
3350 KELSEY LN
MADERA, CA 93637-5932

AHIBXX 06 18 – Installment Bill – Automatic Payment



CSAA Insurance Exchange
P.O. Box 22221
Oakland, CA 94623-2221 (800) 922-8228



## Automatic Payment Terms and Conditions

- You authorize us to charge your bank account, credit card or debit card for any amount due related to your policy, including premiums, installment fees and returned payment fees. The charge will be made on or shortly after each due date. However, it is your responsibility to continue to make payments when due until your Automatic Payment is activated.

- If you are entitled to any refund related to your policy, you authorize us to credit your bank account, credit card or debit card.

- If a charge is not honored for any reason:
  - o   We may resubmit the charge up to the maximum number of times permitted by law. Your bank account, credit card or debit card may assess a fee each time we submit.
  - o   We may cancel Automatic Payment immediately.

- If a regular payment amount changes, we'll let you know at least 10 days before charging your account.

- In order to avoid returned payments, you agree to provide us immediately with updated information regarding the account or card used for your Automatic Payment, including any new expiration date on your credit or debit card.

- You acknowledge that, if your credit or debit card company participates in a card updater program and unless you opt out of this service, your credit or debit card company may provide us with updated cardholder names, card numbers and expiration dates, and we will update our files with this information and continue to charge your card.

- If you're applying for insurance, our activation of Automatic Payment doesn't signify approval of your application.

- You can cancel Automatic Payment at any time by calling Insurance Service at (800) 922-8228. We may cancel Automatic Payment or change its terms with 21 days' notice. If either you or we cancel Automatic payment, you will still be required to pay any amount due.

- This authorization applies to CSAA Insurance Exchange or its affiliated companies.

You should keep this with your other important papers. If you have a change to your account information, or if you did not sign up for Automatic Payment, please call Insurance Service at (800) 922-8228 anytime Monday – Friday 4:00 a.m. to 11:00 p.m., and Saturday and Sunday between 4:00 a.m. and 7:00 p.m. Pacific Time.

# Exhibit H

Perscriptions

| | | | | |
|---|---|---|---|---|
| DEBIT | 5/17/2019 | RITE AID S | -24 | DEBIT_CARD |
| DEBIT | 4/22/2019 | RITE AID S | -23 | DEBIT_CARD |
| DEBIT | 4/9/2019 | RITE AID S | -10 | DEBIT_CARD |
| DEBIT | 4/9/2019 | RITE AID S | -41 | DEBIT_CARD |
| DEBIT | 3/29/2019 | RITE AID S | -15 | DEBIT_CARD |
| DEBIT | 3/26/2019 | RITE AID S | -10 | DEBIT_CARD |
| | | | -121 | 2 months |

-61

glasses

| | | | | |
|---|---|---|---|---|
| DEBIT | 11/30/2018 | ROBERT J | -85 | DEBIT_CARD |
| DEBIT | 6/22/2018 | ROBERT J | -240 | DEBIT_CARD |
| DEBIT | 5/16/2019 | ROBERT J | -165 | DEBIT_CARD |
| | | yearly | -490 | monthly |

-40.8

Palo alto

| | | | | | |
|---|---|---|---|---|---|
| DEBIT | 4/24/2019 | THE CITY F | -46 | DEBIT_CAI | 752 |
| DEBIT | 4/24/2019 | VETERANS | -14 | DEBIT_CAI | 799 |
| DEBIT | 4/24/2019 | VETERANS | -5.8 | DEBIT_CAI | 813 |
| DEBIT | 4/23/2019 | ATM WITH | -40 | ATM | 864 |
| DEBIT | 4/23/2019 | CHEVRON, | -53 | DEBIT_CARD | |
| | | | -159 | one trip every 3 month | |



ORTHODONTICS

January 30, 2019

**Financial Contract**

Teofilo Rodriguez
3350 Kelsey Lane
Madera, CA 93637

RE: Ashlynn Rodriguez's Orthodontic Treatment Responsibilities

This letter is to clarify points relative to orthodontic treatment and to clearly outline your responsibility in helping to reach our objectives.

The <u>expected</u> treatment time is 24 months. However, actual treatment time is dependent upon the response of nature to tooth movement, bone formation, age of the patient, and especially upon the cooperation of the patient during treatment.

This cooperation implies a proper diet (no gum <u>of any kind</u>, sticky candy or hard foods, which not only increase the incidence of tooth decay, but also loosen and break appliances), brushing of the teeth at least 5 times daily (to keep decay, gum disease, and discoloration of the teeth to a minimum), wearing of any appliance or elastics the prescribed amount of time (and not less!) and meeting all scheduled appointments.

It is of the utmost importance that periodic dental checkups be maintained <u>at least twice a year</u>. This remains the sole responsibility of the patient and your family dentist.

As discussed, fees are based upon time and type of appliances required, regardless of the number of appointments that may arise during active treatment. **At the time of removal any remaining balance is due.**

Your fee for treatment is $5,420.00. The <u>expected</u> insurance allowance is <u>$2,000.00</u>. The balance is to be paid as follows: An initial payment of <u>$375.00</u> is due on January 31, 2019, followed by $375.00 due February 28, 2019. The remaining balance of <u>$2,670.00</u> will be drafted monthly starting March 31, 2019 in the amount of $134.00 until the balance is paid.

I understand that if funds are not available in my bank account (NSF, closed account, etc.) or that a charge to my bankcard is denied, **Unique Orthodontics** can attempt to re-draft my account. A $30.00 late fee will be charged after five business days if funds are not available from the account. I also understand that if my account is past due more than 60 days I will be charged 10% interest on the past due balance until my account becomes current.

I understand that if at any time during treatment my insurance changes to another plan or carrier, the insurance fee from my original contract may be subject to change based on the new insurance's rates and fee schedule. I understand that if for any reason the insurance company does not pay the full insurance allowance, the balance remains my responsibility.



ORTHODONTICS

April 17, 2019

**Financial Contract**

Christy Rodriguez
3350 Kelsey Lane
Madera, CA 93637

RE: Elisha Rodriguez's Orthodontic Treatment Responsibilities

This letter is to clarify points relative to orthodontic treatment and to clearly outline your responsibility in helping to reach our objectives.

The <u>expected</u> treatment time is 24 months. However, actual treatment time is dependent upon the response of nature to tooth movement, bone formation, age of the patient, and especially upon the cooperation of the patient during treatment.

This cooperation implies a proper diet (no gum <u>of any kind</u>, sticky candy or hard foods, which not only increase the incidence of tooth decay, but also loosen and break appliances), brushing of the teeth at least 5 times daily (to keep decay, gum disease, and discoloration of the teeth to a minimum), wearing of any appliance or elastics the prescribed amount of time (and not less!) and meeting all scheduled appointments.

It is of the utmost importance that periodic dental checkups be maintained <u>at least twice a year</u>. This remains the sole responsibility of the patient and your family dentist.

As discussed, fees are based upon time and type of appliances required, regardless of the number of appointments that may arise during active treatment. **At the time of removal any remaining balance is due.**

Your fee for treatment is $5,250.00. The <u>expected</u> insurance allowance is $2,000.00. The balance is to be paid as follows: The remaining balance of <u>$3,250.00</u> will be drafted monthly starting April 18, 2019 in the amount of $180.00 until the balance is paid.

I understand that if funds are not available in my bank account (NSF, closed account, etc.) or that a charge to my bankcard is denied, **Unique Orthodontics** can attempt to re-draft my account. A $30.00 late fee will be charged after five business days if funds are not available from the account. I also understand that if my account is past due more than 60 days I will be charged 10% interest on the past due balance until my account becomes current.

I understand that if at any time during treatment my insurance changes to another plan or carrier, the insurance fee from my original contract may be subject to change based on the new insurance's rates and fee schedule. I understand that if for any reason the insurance company does not pay the full insurance allowance, the balance remains my responsibility.

Treatment Proposal
implants
Prepared for Teofilo Rodriguez

| Dhillon Dental Corp | PRIMARY INSURANCE | SECONDARY INSURANCE |
|---|---|---|
| 121 North I St | Christy E Rodriguez | None |
| Madera, CA 93637 | Community Medical Center | |
| 559-673-3581 | Delta Dental PPO | |
| | Ded: 25.00 Max: 1,500.00 | |

The fees in this proposal are valid until 04-27-19. After that, fees may increase.

Visit #1

| Code | Description | T# | Surface | Fee | Ins. Adj. | Estimated Prim pays | Estimated Sec pays | You pay |
|---|---|---|---|---|---|---|---|---|
| 07210 | Surgical Removal-erupt | 4 | | 339.00 | 230.00 | 67.20 | 0.00 | 41.80 |
| 07210 | Surgical Removal-erupt | 9 | | 339.00 | 230.00 | 87.20 | 0.00 | 21.80 |
| 05213 | Upper Partial-cast Chro | | | 2,100.00 | 1,063.00 | 622.20 | 0.00 | 414.80 |
| 05214 | Lower Partial-cast Chro | | | 2,100.00 | 1,063.00 | 304.80 | 0.00 | 732.20 |
| | TOTAL | | | 4,878.00 | 2,586.00 | 1,081.40 | 0.00 | 1,210.60 |

*option #1*

The estimate of coverage shown is not a guarantee, as eligibility, policy provisions and possibe charges from other offices affect payment. In summary, your insurance company may not pay the full estimated portion. I certify that the dental treatment recommended for me has been thoroughly discussed with me and that I understand my dental treatment needs. I am aware that some changes in the plan may become necessary during the course of treatment, and that, if this is the case, these changes will be explained prior to the time they occur.

Signature: _____    Date: _____

Current Dental Terminology copyright © 2016 American Dental Association. All rights reserved.

Dhillon Dental Corp
121 North I St
Madera, CA 93637
559-673-3581

PRIMARY INSURANCE
Christy E Rodriguez
Community Medical Center
Delta Dental PPO
Ded:   25.00 Max: 1,500.00

SECONDARY INSURANCE
None

The fees in this proposal are valid until 04-27-19. After that, fees may increase.

### Visit #1

| Code | Description | T# | Surface | Fee | Ins. Adj. | Estimated Prim pays | Estimated Sec pays | You pay |
|------|-------------|----|---------|-----|-----------|---------------------|--------------------|---------|
| 07210 | Surgical Removal-erupt | 4 | | 339.00 | 230.00 | 67.20 | 0.00 | 41.80 |
| 07210 | Surgical Removal-erupt | 9 | | 339.00 | 230.00 | 87.20 | 0.00 | 21.80 |
| 06740 | Crown- Porcelain/cera | 7 | | 1,350.00 | 633.00 | 430.20 | 0.00 | 286.80 |
| 06740 | Crown- Porcelain/cera | 8 | | 1,350.00 | 633.00 | 430.20 | 0.00 | 286.80 |
| 06245 | Pontic-porcelain/cerami | 9 | | 1,300.00 | 583.00 | 66.60 | 0.00 | 650.40 |
| 06740 | Crown- Porcelain/cera | 10 | | 1,350.00 | 633.00 | 0.00 | 0.00 | 717.00 |
| 06740 | Crown- Porcelain/cera | 11 | | 1,350.00 | 633.00 | 0.00 | 0.00 | 717.00 |
| 05213 | Upper Partial-cast Chro | | | 2,100.00 | 1,063.00 | 0.00 | 0.00 | 1,037.00 |
| | Sub-total | | | 9,478.00 | 4,638.00 | 1,081.40 | 0.00 | 3,758.60 |

### Visit #2

| Code | Description | T# | Surface | Fee | Ins. Adj. | Estimated Prim pays | Estimated Sec pays | You pay |
|------|-------------|----|---------|-----|-----------|---------------------|--------------------|---------|
| 05214 | Lower Partial-cast Chro | | | 2,100.00 | 1,063.00 | 607.20 | 0.00 | 429.80 |
| | Sub-total | | | 2,100.00 | 1,063.00 | 607.20 | 0.00 | 429.80 |
| | **TOTAL** | | | 11,578.00 | 5,701.00 | 1,688.60 | 0.00 | 4,188.40 |

option #2

The estimate of coverage shown is not a guarantee, as eligibility, policy provisions and possibe charges from other offices affect payment. In summary, your insurance company may not pay the full estimated portion. I certify that the dental treatment recommended for me has been thoroughly discussed with me and that I understand my dental treatment needs. I am aware that some changes in the plan may become necessary during the course of treatment, and that, if this is the case, these changes will be explained prior to the time they occur.

Signature: _____    Date: _____

Current Dental Terminology copyright © 2016 American Dental Association.  All rights reserved.

**VALLEY CHILDREN'S MEDICAL GROUP**

| Guarantor Name | Christy Rodriguez |
| Patient Account # | ████████26 |
| Statement Date | 04/30/2019 |



# Your Account Status
Your health insurance has been billed correctly and the
remaining coinsurance is your responsibility.

**Payment Due**
## $77.20
**Due Upon Receipt**

## Choose a Payment Method

**Pay Online**
*Recommended*

QuickPay is now available on mobile devices.
Make a secure online payment: www.quickpayportal.com
QuickPay Code: 51R4-21RD-F411-7XK

**Mail Payment**

Mail your payment with the coupon below.
Make checks payable to: VALLEY CHILDREN'S MEDICAL GROUP.
Please include your account # on the check.

## Balance Details

| Service Date | Provider | Charges | Payments/Credits | Patient Balance |
|---|---|---|---|---|
| 03/08/2019 | ███████ | $420.00 | $342.80 | $77.20 - COINSURANCE |

**Questions?**  Have a question about your balance, or need to update your insurance information
with us? Call 559-353-7009

Detach this coupon and return with your payment.

VALLEY CHILDREN'S MEDICAL GROUP
PO BOX 14099
BELFAST ME 04915

**Pay Online At QuickPay**
www.quickpayportal.com I QuickPay Code: 51R4-21RD-F411-7XK

| Due Date | Patient Account # |
|---|---|
| Upon Receipt | ██████████26 |
| **Amount Due** | **Amount Enclosed** |
| **$77.20** | |

Make checks payable: VALLEY CHILDREN'S MEDICAL GROUP. Please
include your account # on the check and use the return envelope provided
for faster processing.

CHRISTY RODRIGUEZ
3350 KELSEY LN
MADERA CA  93637-5932

VALLEY CHILDREN'S MEDICAL GROUP
ATTN # 15722J
PO BOX 14000
BELFAST ME  04915-4033

☐  Check box if insurance or patient information has changed.
Please indicate change on reverse side.

# Exhibit I

GROCERIES 4/9-5/9

| | | | | |
|---|---|---|---|---|
| DEBIT | 4/29/2019 | FOOD 4 LESS MAD | -72.41 | DEBIT_CARD |
| DEBIT | 4/26/2019 | FOOD 4 LESS MAD | -110.73 | DEBIT_CARD |
| DEBIT | 4/1/2019 | GROCERY OUTLET | -123.91 | DEBIT_CARD |
| DEBIT | 4/26/2019 | SAVEMART #77 N | -71.94 | DEBIT_CARD |
| DEBIT | 5/6/2019 | GROCERY OUTLET | -157.69 | DEBIT_CARD |
| DEBIT | 4/22/2019 | GROCERY OUTLET | -111.18 | DEBIT_CARD |
| DEBIT | 4/8/2019 | GROCERY OUTLET | -220.13 | DEBIT_CARD |
| DEBIT | 5/3/2019 | SAFEWAY STORE | -125.51 | DEBIT_CARD |
| DEBIT | 5/2/2019 | PAK N SAVE 3121 | -205.76 | DEBIT_CARD |
| DEBIT | 5/1/2019 | DOLLARTRE 333 W | -21.59 | DEBIT_CARD |
| DEBIT | 5/9/2019 | SAVEMART #77 N | -38.36 | DEBIT_CARD |
| DEBIT | 5/1/2019 | DOLLARTRE 333 W | -16 | DEBIT_CARD |
| DEBIT | 4/18/2019 | SAVEMART #77 N | -13.49 | DEBIT_CARD |
| | | | -1288.7 | |

| DEBIT | 3/7/2019 POSHMARK | -28.99 DEBIT_CARD |
|-------|-------------------|-------------------|
| | | -2423.15 clothing for a year |
| DEBIT | 5/3/2019 WAL-MART | -61.31 DEBIT_CARD |
| DEBIT | 5/2/2019 WAL-MART | -65.59 DEBIT_CARD |
| DEBIT | 4/24/2019 WAL-MART | -49.72 DEBIT_CARD |
| DEBIT | 4/23/2019 WAL-MART | -54.04 DEBIT_CARD |
| DEBIT | 4/22/2019 WAL-MART | -119.25 DEBIT_CARD |
| DEBIT | 4/8/2019 Wal-Mart St | -141.19 DEBIT_CARD |
| DEBIT | 4/8/2019 WAL-MART | -184.14 DEBIT_CARD |
| DEBIT | 3/25/2019 WAL-MART | -181.43 DEBIT_CARD |
| DEBIT | 3/18/2019 Wal-Mart St | -75.06 DEBIT_CARD |
| DEBIT | 1/24/2019 WAL-MART | -100.1 DEBIT_CARD |
| DEBIT | 1/24/2019 Wal-Mart St | -100.1 DEBIT_CARD |
| DEBIT | 1/24/2019 WAL-MART | -101.39 DEBIT_CARD |
| DEBIT | 1/10/2019 Wal-Mart St | -156.33 DEBIT_CARD |
| DEBIT | 12/27/2018 WAL-MART | -194.95 DEBIT_CARD |
| DEBIT | 12/17/2018 WAL-MART | -290.55 DEBIT_CARD |
| DEBIT | 11/13/2018 WAL-MART | -151.18 DEBIT_CARD |
| DEBIT | 11/13/2018 WAL-MART | -126.54 DEBIT_CARD |
| DEBIT | 11/5/2018 WAL-MART | -107.58 DEBIT_CARD |
| DEBIT | 11/5/2018 WAL-MART | -92.77 DEBIT_CARD |

-20 school apperal
-201.9292
-131
-352.9292

*Clothing Average per Month*

6 month walmart      -2353.22 divided by 3   -784.4067    -130.7344
clothes,personal, school

| | | | | |
|---|---|---|---|---|
| DEBIT | 12/3/2018 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 8/2/2018 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 11/2/2018 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 2/22/2019 | GRUNT STYL | -73.66 | DEBIT_CARD |
| DEBIT | 10/2/2018 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 9/4/2018 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 1/4/2019 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 7/3/2018 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 6/3/2019 | POS DEBIT | -24 | MISC_DEBIT |
| DEBIT | 11/2/2018 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 2/2/2019 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 4/2/2019 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 5/2/2019 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 3/3/2019 | GRUNT STYL | -24 | DEBIT_CARD |
| DEBIT | 11/29/2018 | KOHLS 0724 | -14.7 | DEBIT_CARD |
| DEBIT | 8/6/2018 | KOHLS 0709 | -10.73 | DEBIT_CARD |
| DEBIT | 9/4/2018 | KOHL'S DEP | -40 | ACH_DEBIT |
| DEBIT | 12/7/2018 | ROSS STORE | -89.52 | DEBIT_CARD |
| DEBIT | 11/27/2018 | ROSS STORE | -107.96 | DEBIT_CARD |
| DEBIT | 7/19/2018 | ROSS STORE | -66.89 | DEBIT_CARD |
| DEBIT | 1/11/2019 | ROSS STORE | -44.87 | DEBIT_CARD |
| DEBIT | 2/23/2019 | ROSS STORE | -74.33 | DEBIT_CARD |
| DEBIT | 4/6/2019 | ROSS STORE | -31.77 | DEBIT_CARD |
| DEBIT | 10/15/2018 | MARSHALLS | -50.82 | DEBIT_CARD |
| DEBIT | 4/29/2019 | MARSHALLS | -37.35 | DEBIT_CARD |
| DEBIT | 4/19/2019 | MARSHALLS | -91.33 | DEBIT_CARD |
| DEBIT | 2/19/2019 | MARSHALLS | -63.15 | DEBIT_CARD |
| DEBIT | 12/17/2018 | MARSHALLS | -53.02 | DEBIT_CARD |
| DEBIT | 12/17/2018 | MARSHALLS | -50.85 | DEBIT_CARD |
| DEBIT | 8/17/2018 | MARSHALLS | 92 | DEBIT_CARD |
| DEBIT | 8/10/2018 | MARSHALLS | -142.21 | DEBIT_CARD |
| DEBIT | 2/21/2019 | DD'S DISCOU | -71.89 | DEBIT_CARD |
| DEBIT | 2/4/2019 | DD'S DISCOU | -68.13 | DEBIT_CARD |
| DEBIT | 12/10/2018 | DD'S DISCOU | -52.99 | DEBIT_CARD |
| DEBIT | 10/21/2018 | JOCKEY GILR | -83.23 | DEBIT_CARD |
| DEBIT | 10/21/2018 | JOCKEY GILR | -66.79 | DEBIT_CARD |
| DEBIT | 10/21/2018 | JOCKEY GILR | -41.63 | DEBIT_CARD |
| DEBIT | 12/20/2018 | JCPENNEY | -30 | ACH_DEBIT |
| DEBIT | 10/22/2018 | JCPENNEY | -2.37 | ACH_DEBIT |
| DEBIT | 9/20/2018 | JCPENNEY | -30 | ACH_DEBIT |
| DEBIT | 8/30/2018 | TARGET CAR | -42.02 | ACH_DEBIT |
| DEBIT | 10/29/2018 | TARGET CAR | -27 | ACH_DEBIT |
| DEBIT | 11/30/2018 | TARGET CAR | -26.56 | ACH_DEBIT |
| DEBIT | 10/1/2018 | TARGET CAR | -50 | ACH_DEBIT |
| DEBIT | 7/13/2018 | LUCKYBRAN | -73.48 | DEBIT_CARD |
| DEBIT | 8/1/2018 | LUCKYBRAN | -134.98 | DEBIT_CARD |
| DEBIT | 3/11/2019 | FOOT LOCKE | -59.76 | DEBIT_CARD |
| DEBIT | 3/11/2019 | FOOT LOCKE | -38.47 | DEBIT_CARD |
| DEBIT | 3/11/2019 | FOOT LOCKE | -28.5 | DEBIT_CARD |
| DEBIT | 7/29/2018 | FALLAS 428 | -86.64 | DEBIT_CARD |
| DEBIT | 9/16/2018 | FALLAS 428 | 33.62 | DEBIT_CARD |
| DEBIT | 12/22/2018 | FALLAS 428 | -77.96 | DEBIT_CARD |
| DEBIT | 3/12/2019 | FALLAS 428 | -8.64 | DEBIT_CARD |
| DEBIT | 3/7/2019 | POSHMARK | -26.79 | DEBIT_CARD |
| DEBIT | 3/7/2019 | POSHMARK | -36.79 | DEBIT_CARD |

personal care
120 hair cut 3 men 2 times a month
120 makeup/ hair cuts and color 3 women
20 feminine hygen 3 women
20 body wash/deoderant
280

# Exhibit J

School expenses

| | | |
|---|---|---|
| School games 40 x 10 | 400 | |
| winter formal | 500 | |
| thest fest | 400 | |
| plays | 200 | |
| back to school | 300 | |
| yearly | 1800 | 150 |

Miscellaneous

| PET expenses | Dog Licenses | | |
|---|---|---|---|
| | | -200 | Cash |
| DEBIT | 6/3/2019 EVANS FEED & LIVESTOCK M. | -86.74 | DEBIT_CARD |
| DEBIT | 5/20/2019 EVANS FEED & LIVESTOCK MAI | -57.26 | DEBIT_CARD |
| DEBIT | 5/2/2019 EVANS FEED & LIVESTOCK MAI | -32.37 | DEBIT_CARD |
| DEBIT | 4/8/2019 EVANS FEED & LIVESTOCK MAI | -38.96 | DEBIT_CARD |
| DEBIT | 3/12/2019 EVANS FEED & LIVESTOCK MAI | -59.61 | DEBIT_CARD |
| DEBIT | 2/21/2019 EVANS FEED & LIVESTOCK MAI | -79.63 | DEBIT_CARD |
| DEBIT | 1/22/2019 EVAN'S FEED AND LIVEST MAD | -24.84 | DEBIT_CARD |
| DEBIT | 4/4/2019 EVANS FEED & LIVESTOCK MAI | -32.42 | DEBIT_CARD |
| DEBIT | 1/24/2019 VALLEY FEED MADERA CA | -70.36 | DEBIT_CARD |
| DEBIT | 1/7/2019 EVAN'S FEED AND LIVEST MAD | -85.34 | DEBIT_CARD |
| DEBIT | 12/3/2018 EVAN'S FEED AND LIVEST MAD | -32.37 | DEBIT_CARD |
| DEBIT | 11/13/2018 EVAN'S FEED AND LIVEST MAD | -34.6 | DEBIT_CARD |
| DEBIT | 11/5/2018 EVAN'S FEED AND LIVEST MAD | -32.42 | DEBIT_CARD |
| DEBIT | 9/4/2018 EVAN'S FEED AND LIVEST MAD | -32.42 | DEBIT_CARD |
| DEBIT | 10/9/2018 EVAN'S FEED AND LIVEST MAD | -33.92 | DEBIT_CARD |
| DEBIT | 6/8/2019 EVANS FEED & LIVESTOCK MAI | -38.96 | DEBIT_CARD |
| DEBIT | 7/31/2018 EVAN'S FEED AND LIVEST MAD | -24.84 | DEBIT_CARD |
| DEBIT | 9/4/2018 EVAN'S FEED AND LIVEST MAD | -32.42 | DEBIT_CARD |
| DEBIT | 2/1/2019 PETCO 1332 MADERA CA | -32.46 | DEBIT_CARD |
| DEBIT | 10/11/2018 PETCO 1332 MADERA CA | -44.63 | DEBIT_CARD |
| DEBIT | 2/1/2019 PETCO 1332 MADERA CA | -63.71 | DEBIT_CARD |
| DEBIT | 6/4/2019 PETCO 1332 MADERA CA | -55.76 | DEBIT_CARD |
| DEBIT | 7/6/2018 PET BUCKET LONDON | -144.9 | DEBIT_CARD |
| DEBIT | 10/7/2019 PET BUCKET LONDON | -144.9 | DEBIT_CARD |
| DEBIT | 1/7/2019 PET BUCKET LONDON | -144.9 | DEBIT_CARD |
| DEBIT | 4/7/2019 PET BUCKET LONDON | -144.9 | DEBIT_CARD |
| DEBIT | 1/2/2019 CHEWY.COM 800-672-4399 FL | -16.63 | DEBIT_CARD |
| DEBIT | 8/12/2018 CHEWY.COM 800-672-4399 FL | -36.96 | DEBIT_CARD |
| DEBIT | 11/30/2018 CHEWY.COM 800-672-4399 FL | -27.41 | DEBIT_CARD |
| | | -1886.64 | yearly |
| | | -157.22 | monthly |

| Kids Drivers lincenses | | | |
|---|---|---|---|
| DEBIT | 5/20/2019 CA DMV MADERA FO 533 MAD | -36 | DEBIT_CARD |
| DEBIT | 4/18/2019 CA DMV MADERA FO 533 MAD | -36 | DEBIT_CARD |
| Driving School | | | |
| DEBIT | 10/22/2018 R & D DRIVING SCHOOL MADE | -150 | DEBIT_CARD |
| DEBIT | 4/19/2019 R & D DRIVING SCHOOL MADE | -150 | DEBIT_CARD |
| DEBIT | 6/3/2019 R & D DRIVING SCHOOL MADE | -150 | DEBIT_CARD |
| | Driving training | -150 | |
| | | -672 | |

# Exhibit K

Miscellaneous

| PET expenses | Dog Licenses | -200 Cash | |
|---|---|---|---|
| DEBIT | 6/3/2019 EVANS FEED & LIVESTOCK   M. | -86.74 | DEBIT_CARD |
| DEBIT | 5/20/2019 EVANS FEED & LIVESTOCK MAI | -57.26 | DEBIT_CARD |
| DEBIT | 5/2/2019 EVANS FEED & LIVESTOCK MAI | -32.37 | DEBIT_CARD |
| DEBIT | 4/8/2019 EVANS FEED & LIVESTOCK MAI | -38.96 | DEBIT_CARD |
| DEBIT | 3/12/2019 EVANS FEED & LIVESTOCK MAI | -59.61 | DEBIT_CARD |
| DEBIT | 2/21/2019 EVANS FEED & LIVESTOCK MAI | -79.63 | DEBIT_CARD |
| DEBIT | 1/22/2019 EVAN'S FEED AND LIVST MAD | -24.84 | DEBIT_CARD |
| DEBIT | 4/4/2019 EVANS FEED & LIVESTOCK MAI | -32.42 | DEBIT_CARD |
| DEBIT | 1/24/2019 VALLEY FEED MADERA CA | -70.36 | DEBIT_CARD |
| DEBIT | 1/7/2019 EVAN'S FEED AND LIVEST MAD | -85.34 | DEBIT_CARD |
| DEBIT | 12/3/2018 EVAN'S FEED AND LIVEST MAD | -32.37 | DEBIT_CARD |
| DEBIT | 11/13/2018 EVAN'S FEED AND LIVEST MAD | -34.6 | DEBIT_CARD |
| DEBIT | 11/5/2018 EVAN'S FEED AND LIVEST MAD | -32.42 | DEBIT_CARD |
| DEBIT | 9/4/2018 EVAN'S FEED AND LIVEST MAD | -32.42 | DEBIT_CARD |
| DEBIT | 10/9/2018 EVAN'S FEED AND LIVEST MAD | -33.92 | DEBIT_CARD |
| DEBIT | 6/8/2019 EVANS FEED & LIVESTOCK MAI | -38.96 | DEBIT_CARD |
| DEBIT | 7/31/2018 EVAN'S FEED AND LIVEST MAD | -24.84 | DEBIT_CARD |
| DEBIT | 9/4/2018 EVAN'S FEED AND LIVEST MAD | -32.42 | DEBIT_CARD |
| DEBIT | 2/1/2019 PETCO 1332 MADERA CA | -32.46 | DEBIT_CARD |
| DEBIT | 10/11/2018 PETCO 1332 MADERA CA | -44.63 | DEBIT_CARD |
| DEBIT | 2/1/2019 PETCO 1332 MADERA CA | -63.71 | DEBIT_CARD |
| DEBIT | 6/4/2019 PETCO 1332 MADERA CA | -55.76 | DEBIT_CARD |
| DEBIT | 7/6/2018 PET BUCKET LONDON | -144.9 | DEBIT_CARD |
| DEBIT | 10/7/2018 PET BUCKET LONDON | -144.9 | DEBIT_CARD |
| DEBIT | 1/7/2019 PET BUCKET LONDON | -144.9 | DEBIT_CARD |
| DEBIT | 4/7/2019 PET BUCKET LONDON | -144.9 | DEBIT_CARD |
| DEBIT | 1/2/2019 CHEWY.COM 800-672-4399 FL | -16.63 | DEBIT_CARD |
| DEBIT | 8/12/2018 CHEWY.COM 800-672-4399 FL | -36.96 | DEBIT_CARD |
| DEBIT | 11/30/2018 CHEWY.COM 800-672-4399 FL | -27.41 | DEBIT_CARD |
| | | -1886.64 | yearly |
| | | -157.22 | monthly |

| Kids Drivers lincenses | | | |
|---|---|---|---|
| DEBIT | 5/20/2019 CA DMV MADERA FO 533 MAD | -36 | DEBIT_CARD |
| DEBIT | 4/18/2019 CA DMV MADERA FO 533 MAD | -36 | DEBIT_CARD |
| Driving School | | | |
| DEBIT | 10/22/2018 R & D DRIVING SCHOOL MADE | -150 | DEBIT_CARD |
| DEBIT | 4/19/2019 R & D DRIVING SCHOOL MADE | -150 | DEBIT_CARD |
| DEBIT | 6/3/2019 R & D DRIVING SCHOOL MADE | -150 | DEBIT_CARD |
| | Driving training | -150 | |
| | | -672 | |

# Exhibit L

PREMIER PLUS CKG 


**CHASE**
Printed from Chase Personal Online

**$262.21**
Available balance

**$262.21**
Present balance

Deposits this month

Off
Debit card coverage

Withdrawals this month

Off
Overdraft protection

Account activity

SHOWING    Search

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Apr 9, 2019 | PGANDE WEB ONLINE ▓▓▓▓▓ WEB ID: ▓▓▓▓▓ | ACH debit | −$366.00 |

JPMorgan Chase Bank, N.A. Member FDIC      ©2019 JPMorgan Chase & Co.      Equal Opportunity Lender

# Exhibit M



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

October 24, 2018 through November 26, 2018

Account Number: ▓▓▓▓▓▓▓▓

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

TEOFILO RODRIGUEZ
OR CHRISTY RODRIGUEZ
3350 KELSEY LN
MADERA CA 93637-5932



## CHECKING SUMMARY

Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| | **AMOUNT** |
| **Beginning Balance** | **$462.74** |
| Deposits and Additions | 8,815.21 |
| Checks Paid | -525.00 |
| ATM & Debit Card Withdrawals | -3,938.40 |
| Electronic Withdrawals | -4,668.59 |
| **Ending Balance** | **$145.96** |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.15 |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 137 ^ | 11/19 | $15.00 |
| 138 ^ | 11/21 | 90.00 |
| 190 * ^ | 11/14 | 300.00 |
| 1118 * ^ | 11/16 | 120.00 |
| **Total Checks Paid** | | **$525.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

**CHASE** ⬡

October 24, 2018 through November 26, 2018
Account Number: ████████████████

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | Beginning Balance | | **$462.74** |
| 10/24 | Card Purchase With Pin 10/24 Madera Family Mart Madera CA Card 6420 | -27.20 | 435.54 |
| 10/24 | Recurring Card Purchase 10/23 Cricket Wireless 855-246-2461 FL Card 6420 | -35.00 | 400.54 |
| 10/25 | Card Purchase 10/23 Mcdonald's F12464 Gilroy CA Card 6420 | -26.32 | 374.22 |
| 10/25 | 10/25 Online Transfer To Chk ...9665 Transaction#: 7605269854 | -100.00 | 274.22 |
| 10/25 | Lincoln Benefit Ck4Inspymt PPD ID: 7470221457 | -26.78 | 247.44 |
| 10/29 | Card Purchase 10/27 Mcdonald's F24794 Madera CA Card 8778 | -12.88 | 234.56 |
| 10/29 | Card Purchase 10/28 Prime Video 888-802-3080 WA Card 6420 | -9.99 | 224.57 |
| 10/29 | Card Purchase With Pin 10/28 Food 4 Less Madera CA Card 8778 | -41.49 | 183.08 |
| 10/29 | Card Purchase 10/28 Trujillos Meat Market Madera CA Card 8778 | -37.45 | 145.63 |
| 10/29 | Target Card Srvc Auto Pymt 777700051375362 Web ID: 1411721813 | -27.00 | 118.63 |
| 10/30 | Card Purchase With Pin 10/30 Winco Foods #59 4488 W Fresno CA Card 6420 | -32.09 | 86.54 |
| 10/31 | Recurring Card Purchase 10/30 Netflix.Com Netflix.Com CA Card 8778 | -13.99 | 72.55 |
| 11/01 | Online Transfer From Chk ...9665 Transaction#: 7624316110 | **4,000.00** | 4,072.55 |
| 11/01 | Community Hospit PR Payment PPD ID: 1942864615 | **2,345.48** | 6,418.03 |
| 11/01 | Card Purchase 11/01 Amzn Mktp US*M81WA8G Amzn.Com/Bill WA Card 6420 | -37.71 | 6,380.32 |
| 11/01 | Planet Fit Club Fees PPD ID: 1710602737 | -39.00 | 6,341.32 |
| 11/02 | Card Purchase With Pin 11/02 Chevron/The Barn V Visalia CA Card 8778 | -2.50 | 6,338.82 |
| 11/02 | Kohl's Dept Strs Chg Pymt 043000095158326 Web ID: 9044021343 | -27.00 | 6,311.82 |
| 11/02 | Recurring Card Purchase 11/01 Grunt Style 877-554-7868 IL Card 6420 | -24.00 | 6,287.82 |
| 11/05 | Card Purchase 11/02 Amzn Mktp US*M88Iy8X Amzn.Com/Bill WA Card 6420 | -36.63 | 6,251.19 |
| 11/05 | Card Purchase 11/02 Heritage Storage Mader 559-6743399 CA Card 6420 | -117.00 | 6,134.19 |
| 11/05 | Card Purchase 11/02 Mcdonald's F25329 Visalia CA Card 8778 | -3.80 | 6,130.39 |
| 11/05 | Card Purchase 11/02 Kebab Grill Madera CA Card 6420 | -86.75 | 6,043.64 |
| 11/05 | Card Purchase 11/04 Amzn Mktp US*M87X50V Amzn.Com/Bill WA Card 6420 | -17.29 | 6,026.35 |
| 11/05 | Card Purchase 11/03 Prime Video*M85Be0VA1 888-802-3080 WA Card 6420 | -10.99 | 6,015.36 |
| 11/05 | Card Purchase W/Cash 11/03 Rite Aid Store - 5856 Madera CA Card 8778 Purchase $98.82 Cash Back $40.00 | -138.82 | 5,876.54 |
| 11/05 | Card Purchase 11/03 Evan's Feed And Livest Madera CA Card 8778 | -32.42 | 5,844.12 |
| 11/05 | ATM Withdrawal 11/03 233 E Yosemite Ave Madera CA Card 8778 | -100.00 | 5,744.12 |
| 11/05 | Card Purchase 11/03 Teladoc 972-865-2647 TX Card 8778 | -25.00 | 5,719.12 |
| 11/05 | Card Purchase 11/03 Cellular Sales Cc-MD Madera CA Card 6420 | -41.39 | 5,677.73 |
| 11/05 | Card Purchase W/Cash 11/03 Rite Aid Store - 5856 Madera CA Card 8778 Purchase $6.09 Cash Back $40.00 | -46.09 | 5,631.64 |
| 11/05 | Card Purchase 11/03 Papa Murphy's CA102 Madera CA Card 8778 | -28.98 | 5,602.66 |
| 11/05 | Card Purchase 11/03 Diciccos Italian Restau Madera CA Card 8778 | -33.45 | 5,569.21 |
| 11/05 | Card Purchase W/Cash 11/04 Grocery Outlet Madera CA Card 8778 Purchase $58.43 Cash Back $40.00 | -98.43 | 5,470.78 |
| 11/05 | Card Purchase With Pin 11/04 Grocery Outlet Madera CA Card 8778 | -81.65 | 5,389.13 |
| 11/05 | Card Purchase With Pin 11/04 Wal-Mart Wal-Mart Sto Madera CA Card 8778 | -92.77 | 5,296.36 |
| 11/05 | Card Purchase W/Cash 11/04 Wal-Mart #1583 Madera CA Card 8778 Purchase $7.58 Cash Back $100.00 | -107.58 | 5,188.78 |
| 11/05 | Card Purchase 11/05 Prime Video*M831M9M10 888-802-3080 WA Card 6420 | -3.99 | 5,184.79 |



**CHASE**

October 24, 2018 through November 26, 2018
Account Number: ⬛⬛⬛⬛⬛⬛⬛

## TRANSACTION DETAIL *(continued)*



| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 11/05 | 11/05 Online Transfer To Chk ...9665 Transaction#: 7638775129 | -200.00 | 4,984.79 |
| 11/05 | Card Purchase          11/05 Prime Video*M825X25G0 888-802-3080 WA Card 6420 | -3.99 | 4,980.80 |
| 11/05 | Platinum Hm Mtg  Mtg Pymt          PPD ID: 1541322890 | -1,188.32 | 3,792.48 |
| 11/05 | Barclaycard US   Creditcard 575789747     Web ID: 2510407970 | -100.00 | 3,692.48 |
| 11/06 | Card Purchase          11/04 Jack IN The Box 5441 Madera CA Card 6420 | -13.51 | 3,678.97 |
| 11/06 | Card Purchase          11/05 Amzn Mktp US*M87R475 Amzn.Com/Bill WA Card 6420 | -47.47 | 3,631.50 |
| 11/06 | Card Purchase          11/05 Amzn Mktp US*M88Xr95 Amzn.Com/Bill WA Card 6420 | -27.26 | 3,604.24 |
| 11/06 | Card Purchase          11/05 Amzn Mktp US*M88Ti45 Amzn.Com/Bill WA Card 6420 | -13.98 | 3,590.26 |
| 11/06 | Card Purchase          11/05 Savemart #77 Madera Madera CA Card 6420 | -15.62 | 3,574.64 |
| 11/06 | Card Purchase With Pin  11/06 Bulldog Linens Fresno CA Card 8778 | -8.00 | 3,566.64 |
| 11/06 | Dept Education   Student Ln          PPD ID: 9102001303 | -212.53 | 3,354.11 |
| 11/06 | Discover          E-Payment  0846          Web ID: 3510020270 | -96.00 | 3,258.11 |
| 11/07 | Card Purchase          11/07 76 - Buggy Shower Car W Madera CA Card 8778 | -49.01 | 3,209.10 |
| 11/07 | Card Purchase          11/07 Amzn Mktp US*M87Kb8B Amzn.Com/Bill WA Card 6420 | -13.78 | 3,195.32 |
| 11/07 | Card Purchase          11/07 Amzn Mktp US*M87076B Amzn.Com/Bill WA Card 6420 | -57.99 | 3,137.33 |
| 11/07 | Card Purchase With Pin  11/07 Savemart #77  M Madera CA Card 6420 | -31.47 | 3,105.86 |
| 11/08 | Card Purchase          11/07 Carl's Jr 7458 Madera CA Card 8778 | -10.66 | 3,095.20 |
| 11/08 | Csaa Ig          Aaa Paymnt 000000077094275 Web ID: E940361650 | -302.66 | 2,792.54 |
| 11/08 | Recurring Card Purchase 11/07 American Hm Shld 800-7764663 TN Card 6420 | -100.00 | 2,692.54 |
| 11/09 | Card Purchase          11/07 Mcdonald's F2434 Madera CA Card 6420 | -9.93 | 2,682.61 |
| 11/09 | Card Purchase          11/07 Jack IN The Box 5441 Madera CA Card 6420 | -10.01 | 2,672.60 |
| 11/09 | Card Purchase          11/09 Arbys 1967 Fresno CA Card 6420 | -39.80 | 2,632.80 |
| 11/09 | Card Purchase          11/09 Prime Video*M850R1Q70 888-802-3080 WA Card 6420 | -19.99 | 2,612.81 |
| 11/09 | Pgande          Web Online 08741844102218  Web ID: 5940742640 | -310.00 | 2,302.81 |
| 11/09 | Verizon Wireless Payments          PPD ID: 4223344794 | -302.90 | 1,999.91 |
| 11/13 | Card Purchase          11/09 Jack IN The Box 5441 Madera CA Card 6420 | -16.83 | 1,983.08 |
| 11/13 | Card Purchase          11/09 Fresno #1 Kiosk Fresno CA Card 6420 | -9.64 | 1,973.44 |
| 11/13 | Card Purchase          11/10 Jack IN The Box 5441 Madera CA Card 6420 | -37.55 | 1,935.89 |
| 11/13 | Card Purchase          11/10 Mcdonald's F2434 Madera CA Card 6420 | -18.79 | 1,917.10 |
| 11/13 | Card Purchase          11/10 Evan's Feed And Livest Madera CA Card 8778 | -34.60 | 1,882.50 |
| 11/13 | Card Purchase          11/10 Sjvc - Visalia 800-2891474 CA Card 8778 | -150.00 | 1,732.50 |
| 11/13 | Card Purchase W/Cash    11/10 Wal-Mart  Wal-Mart Sto Madera CA Card 8778<br>Purchase $26.54 Cash Back $100.00 | -126.54 | 1,605.96 |
| 11/13 | Card Purchase          11/10 Taco Bell #34218 Madera CA Card 8778 | -8.11 | 1,597.85 |
| 11/13 | Card Purchase          11/10 Deli Delicious - 53 Madera CA Card 6420 | -38.80 | 1,559.05 |
| 11/13 | Card Purchase          11/11 Jack IN The Box 5441 Madera CA Card 6420 | -16.83 | 1,542.22 |
| 11/13 | Card Purchase W/Cash    11/11 Wal-Mart #1583 Madera CA Card 8778<br>Purchase $51.18 Cash Back $100.00 | -151.18 | 1,391.04 |
| 11/13 | Card Purchase          11/11 Prime Video*M81M59Sv0 888-802-3080 WA Card 6420 | -3.99 | 1,387.05 |
| 11/13 | Card Purchase          11/11 Popeye's #10567 Suisun City CA Card 6420 | -25.44 | 1,361.61 |
| 11/13 | 11/12 Online Transfer To Chk ...9665 Transaction#: 7658289633 | -50.00 | 1,311.61 |
| 11/13 | 11/12 Online Transfer To Chk ...9665 Transaction#: 7659327532 | -70.00 | 1,241.61 |
| 11/13 | 11/13 Online Transfer To Chk ...9665 Transaction#: 7662316165 | -100.00 | 1,141.61 |

 **CHASE**

October 24, 2018 through November 26, 2018
Account Number: ███████████

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 11/13 | Wells Fargo Dlr Draft      PPD ID: 0122287170 | -318.02 | 823.59 |
| 11/13 | Synchrony Bank Payment      PPD ID: 1061537262 | -96.00 | 727.59 |
| 11/14 | Card Purchase      11/13 ME N Eds Pizzeria - 50 Madera CA Card 6420 | -35.89 | 691.70 |
| 11/14 | 11/14 Online Transfer To Chk ...9665 Transaction#: 7663864854 | -80.00 | 611.70 |
| 11/14 | Check      # 190 | -300.00 | 311.70 |
| 11/15 | Community Hospit PR Payment      PPD ID: 1942864615 | **2,009.71** | 2,321.41 |
| 11/15 | Card Purchase      11/15 Prime Video*M89Kq6910 888-802-3080 WA Card 6420 | -3.99 | 2,317.42 |
| 11/15 | ATM Withdrawal      11/15 796 E Shaw Ave Fresno CA Card 6420 | -200.00 | 2,117.42 |
| 11/15 | 11/15 Online Transfer To Chk ...9665 Transaction#: 7669126755 | -30.00 | 2,087.42 |
| 11/15 | Card Purchase With Pin 11/15 Carniceria & Taqueria Madera CA Card 8778 | -31.05 | 2,056.37 |
| 11/15 | Card Purchase With Pin 11/15 Chevron/Gateway Chevro Madera CA Card 6420 | -31.79 | 2,024.58 |
| 11/16 | Card Purchase      11/15 76 - Buggy Shower Car W Madera CA Card 8778 | -75.00 | 1,949.58 |
| 11/16 | Card Purchase      11/15 Monty's Liquor Madera CA Card 6420 | -24.00 | 1,925.58 |
| 11/16 | Card Purchase      11/16 Amznfreetime*M808Q1U6 888-802-3080 WA Card 6420 | -2.99 | 1,922.59 |
| 11/16 | Card Purchase W/Cash      11/15 Savemart #77 M Madera CA Card 8778 Purchase $60.31 Cash Back $100.00 | -160.31 | 1,762.28 |
| 11/16 | 11/16 Online Transfer To Chk ...9665 Transaction#: 7669535254 | -20.00 | 1,742.28 |
| 11/16 | Card Purchase With Pin 11/15 Savemart #77 M Madera CA Card 6420 | -9.97 | 1,732.31 |
| 11/16 | Card Purchase W/Cash      11/16 Grocery Outlet Madera CA Card 8778 Purchase $81.29 Cash Back $40.00 | -121.29 | 1,611.02 |
| 11/16 | Check      # 1118 | -120.00 | 1,491.02 |
| 11/16 | Recurring Card Purchase 11/16 Comcast California 800-Comcast CA Card 8778 | -91.90 | 1,399.12 |
| 11/19 | Card Purchase      11/15 Zen Therapeutic Massage Madera CA Card 6420 | -50.00 | 1,349.12 |
| 11/19 | Card Purchase      11/16 76 - Buggy Shower Car W Madera CA Card 8778 | -39.00 | 1,310.12 |
| 11/19 | Card Purchase      11/17 Prime Video*M85Wd3Wt0 888-802-3080 WA Card 6420 | -5.99 | 1,304.13 |
| 11/19 | Card Purchase      11/17 Jack IN The Box 5441 Madera CA Card 6420 | -15.86 | 1,288.27 |
| 11/19 | Non-Chase ATM Withdraw 11/17 451 Cedar Rd Mullica Hill NJ Card 6420 | -43.00 | 1,245.27 |
| 11/19 | Card Purchase      11/17 Sonic Drive IN #5054 Madera CA Card 6420 | -56.82 | 1,188.45 |
| 11/19 | 11/18 Online Transfer To Chk ...9665 Transaction#: 7677237629 | -20.00 | 1,168.45 |
| 11/19 | Card Purchase      11/19 Prime Video*M883J9Yy0 888-802-3080 WA Card 6420 | -3.99 | 1,164.46 |
| 11/19 | Card Purchase      11/19 Prime Video*M87110Yn1 888-802-3080 WA Card 6420 | -3.99 | 1,160.47 |
| 11/19 | 11/18 Online Transfer To Chk ...9665 Transaction#: 7677862475 | -40.00 | 1,120.47 |
| 11/19 | Card Purchase      11/19 Prime Video*M84K06Yt0 888-802-3080 WA Card 6420 | -3.99 | 1,116.48 |
| 11/19 | 11/19 Online Transfer To Chk ...9665 Transaction#: 7679713599 | -160.00 | 956.48 |
| 11/19 | Card Purchase With Pin 11/19 99-Cents-Only #0 6036 Fresno CA Card 8778 | -16.22 | 940.26 |
| 11/19 | Card Purchase With Pin 11/19 3524 Forever 21 Fresno CA Card 8778 | -55.82 | 884.44 |
| 11/19 | Card Purchase With Pin 11/19 Food 4 Less Madera Madera CA Card 8778 | -33.85 | 850.59 |
| 11/19 | Card Purchase With Pin 11/19 Food 4 Less Madera Madera CA Card 8778 | -35.94 | 814.65 |
| 11/19 | ACH Payments      UTIL Draft      PPD ID: 1946000365 | -106.95 | 707.70 |
| 11/19 | Recurring Card Purchase 11/16 American Hm Shld 800-7764663 TN Card 6420 | -33.99 | 673.71 |



**CHASE** 

October 24, 2018 through November 26, 2018
Account Number: ▄▄▄▄▄▄▄▄▄▄

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 11/19 | Planet Fit   Club Fees     PPD ID: 1710602737 | -21.99 | 651.72 |
| 11/19 | Check     # 137 | -15.00 | 636.72 |
| 11/20 | ATM Cash Deposit    11/20 2147 W Cleveland Ave Madera CA Card 8778 | **400.00** | 1,036.72 |
| 11/20 | Card Purchase    11/18 Diciccos Italian Restau Madera CA Card 6420 | -70.16 | 966.56 |
| 11/20 | Card Purchase    11/20 Prime Video*M08K36Cz0 888-802-3080 WA Card 6420 | -9.99 | 956.57 |
| 11/20 | Card Purchase With Pin  11/20 Food 4 Less Madera Madera CA Card 8778 | -6.75 | 949.82 |
| 11/20 | Att     Payment     PPD ID: 9864031004 | -448.44 | 501.38 |
| 11/21 | Check     # 138 | -90.00 | 411.38 |
| 11/23 | Card Purchase    11/21 Prime Video*M04Mg04G1 888-802-3080 WA Card 6420 | -2.99 | 408.39 |
| 11/23 | 11/22 Online Transfer To Chk ...9665 Transaction#: 7688107779 | -80.00 | 328.39 |
| 11/23 | Recurring Card Purchase 11/22 Amazon Prime Amzn.Com/Bill WA Card 6420 | -14.06 | 314.33 |
| 11/26 | ATM Cash Deposit    11/25 2147 W Cleveland Ave Madera CA Card 8778 | **60.00** | 374.33 |
| 11/26 | Card Purchase    11/23 Prime Video*M05Cx7L70 888-802-3080 WA Card 6420 | -3.99 | 370.34 |
| 11/26 | Card Purchase    11/24 Jack IN The Box 5441 Madera CA Card 6420 | -14.40 | 355.94 |
| 11/26 | Card Purchase    11/24 76 - Buggy Shower Car W Madera CA Card 8778 | -45.01 | 310.93 |
| 11/26 | Card Purchase    11/24 Playstation Network 800-345-7669 CA Card 8778 | -5.00 | 305.93 |
| 11/26 | Card Purchase    11/25 Playstation Network 800-345-7669 CA Card 8778 | -29.99 | 275.94 |
| 11/26 | 11/26 Online Transfer To Chk ...9665 Transaction#: 7696565672 | -95.00 | 180.94 |
| 11/26 | Recurring Card Purchase 11/23 Cricket Wireless 855-246-2461 FL Card 6420 | -35.00 | 145.94 |
| 11/26 | Interest Payment | **0.02** | 145.96 |
| | **Ending Balance** | | **$145.96** |

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|------|------|------|
| Total Overdraft Fees * | $.00 | $102.00 |
| Total Returned Item Fees | $.00 | $.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees





October 24, 2018 through November 26, 2018

Account Number:

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 27, 2018 through December 24, 2018
Account Number:

### CUSTOMER SERVICE INFORMATION

| Web site: | **Chase.com** |
|---|---|
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

TEOFILO RODRIGUEZ
OR CHRISTY RODRIGUEZ
3350 KELSEY LN
MADERA CA 93637-5932



## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at chase.com/disclosures, at a branch or by request when you call us. Here's what you should know:
  - We added a section to describe our new Autosave feature, which allows you to make automatic transfers from your checking account to your savings account. (New section in General Account Terms, Section B, Autosave feature)
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

- We updated our Wire Transfer Agreement, here's what you should know:
  - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## We want to remind you about the overdraft service options that are available for your personal checking account(s)

We've included information on the last page of this statement to remind you about our overdraft services and associated fees. You can find more information about these services and ways to avoid overdraft fees at **chase.com/overdraft-services.**

If you have questions, please call us anytime at the number on your statement.

**CHASE** 

November 27, 2018 through December 24, 2018
Account Number: �a▬▬▬▬▬▬▬

## CHECKING SUMMARY
Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$145.96** |
| Deposits and Additions | 10,086.89 |
| Checks Paid | -510.00 |
| ATM & Debit Card Withdrawals | -4,735.68 |
| Electronic Withdrawals | -4,684.28 |
| **Ending Balance** | **$302.89** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.16 |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 139 ^ | 12/17 | $90.00 |
| 191 * ^ | 12/05 | 300.00 |
| 1218 * ^ | 12/10 | 120.00 |
| **Total Checks Paid** | | **$510.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $145.96 |
| 11/27 | Lincoln Benefit Ck4Inspymt          PPD ID: 7470221457 | -26.78 | 119.18 |
| 11/28 | Card Purchase          11/27 Prime Video*M04El13V2 888-802-3080 WA Card 6420 | -3.99 | 115.19 |
| 11/28 | Card Purchase          11/28 Prime Video*M06427JC2 888-802-3080 WA Card 6420 | -9.99 | 105.20 |
| 11/28 | Card Purchase          11/28 Prime Video*M07Ue8171 888-802-3080 WA Card 6420 | -3.99 | 101.21 |
| 11/28 | Card Purchase          11/28 Prime Video*M02G40Aq0 888-802-3080 WA Card 6420 | -3.99 | 97.22 |
| 11/29 | Community Hospit PR Payment          PPD ID: 1942864615 | 2,849.90 | 2,947.12 |
| 11/29 | Att      Pmt Credit          PPD ID: 9864031004 | 448.44 | 3,395.56 |
| 11/29 | 11/29 Online Transfer To Chk ...9665 Transaction#: 7705264606 | -200.00 | 3,195.56 |
| 11/29 | 11/29 Online Transfer To Sav ...9118 Transaction#: 7706010572 | -1,000.00 | 2,195.56 |
| 11/29 | Card Purchase With Pin  11/29 Kohls 0724 175 E Alluv Fresno CA Card 8778 | -14.70 | 2,180.86 |
| 11/29 | Card Purchase With Pin  11/29 99 Cents Only St 1333 Madera CA Card 8778 | -23.26 | 2,157.60 |
| 11/29 | Card Purchase W/Cash    11/29 Grocery Outlet Madera CA Card 8778 Purchase $179.00 Cash Back $40.00 | -219.00 | 1,938.60 |
| 11/30 | Card Purchase          11/29 Robert J Tovey Od Fresno CA Card 8778 | -85.00 | 1,853.60 |



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 11/30 | Card Purchase          11/29 Dhillon Dental Group 559-6733581 CA Card 8778 | -64.00 | 1,789.60 |
| 11/30 | Card Purchase          11/30 Prime Video*M05Iu01V0 888-802-3080 WA Card 6420 | -3.99 | 1,785.61 |
| 11/30 | Card Purchase          11/30 Prime Video*M02Bs50V2 888-802-3080 WA Card 6420 | -3.99 | 1,781.62 |
| 11/30 | 11/29 Online Transfer To Chk ...9665 Transaction#: 7707809756 | -100.00 | 1,681.62 |
| 11/30 | Target Card Srvc Auto Pymt 777700051375362 Web ID: 1411721813 | -26.56 | 1,655.06 |
| 12/03 | Online Transfer From Chk ...9665 Transaction#: 7719226022 | 3,800.00 | 5,455.06 |
| 12/03 | Card Purchase          11/30 Jack IN The Box 5441 Madera CA Card 6420 | -16.00 | 5,439.06 |
| 12/03 | Card Purchase          12/01 Prime Video*M00Gh3Gz0 888-802-3080 WA Card 6420 | -3.99 | 5,435.07 |
| 12/03 | Card Purchase          12/01 Mejias Taqueria Y Maris Madera CA Card 8778 | -31.93 | 5,403.14 |
| 12/03 | Card Purchase          12/01 Heritage Storage Mader 559-6743399 CA Card 6420 | -117.00 | 5,286.14 |
| 12/03 | Card Purchase With Pin  12/01 Dollar Tr 2140 W Cleve Madera CA Card 8778 | -15.53 | 5,270.61 |
| 12/03 | Card Purchase          12/01 Deli Delicious Madera CA Card 8778 | -13.29 | 5,257.32 |
| 12/03 | Card Purchase          12/01 Evan's Feed And Livest Madera CA Card 8778 | -32.37 | 5,224.95 |
| 12/03 | Card Purchase          12/01 Angel's Bridal & Formal Madera CA Card 8778 | -30.00 | 5,194.95 |
| 12/03 | Card Purchase With Pin  12/01 99 Cents Only St 1333 Madera CA Card 8778 | -45.41 | 5,149.54 |
| 12/03 | Card Purchase W/Cash    12/01 Food 4 Less Madera Madera CA Card 8778 Purchase $97.12 Cash Back $60.00 | -157.12 | 4,992.42 |
| 12/03 | Card Purchase          12/02 76 - Dba X-Press Food M Fresno CA Card 6420 | -53.29 | 4,939.13 |
| 12/03 | Card Purchase          12/01 Rmcf- Fresno CA Fresno CA Card 6420 | -21.60 | 4,917.53 |
| 12/03 | Card Purchase W/Cash    12/02 Savemart #77  M Madera CA Card 6420 Purchase $98.48 Cash Back $100.00 | -198.48 | 4,719.05 |
| 12/03 | Card Purchase W/Cash    12/02 Food 4 Less Madera CA Card 8778 Purchase $83.35 Cash Back $60.00 | -143.35 | 4,575.70 |
| 12/03 | Card Purchase          12/03 Prime Video*M00Qa6Mk0 888-802-3080 WA Card 6420 | -10.99 | 4,564.71 |
| 12/03 | 12/03 Online Transfer To Chk ...9665 Transaction#: 7722712625 | -100.00 | 4,464.71 |
| 12/03 | Recurring Card Purchase 12/01 Grunt Style 877-554-7868 IL Card 6420 | -24.00 | 4,440.71 |
| 12/03 | Recurring Card Purchase 11/30 Netflix.Com Netflix.Com CA Card 8778 | -13.99 | 4,426.72 |
| 12/04 | Card Purchase With Pin  12/04 Savemart #77  M Madera CA Card 6420 | -71.15 | 4,355.57 |
| 12/05 | Card Purchase          12/04 Prime Video*M03Hr18Q1 888-802-3080 WA Card 6420 | -3.99 | 4,351.58 |
| 12/05 | ATM Withdrawal          12/05 233 E Yosemite Ave Madera CA Card 8778 | -20.00 | 4,331.58 |
| 12/05 | Platinum Hm Mtg  Mtg Pymt          PPD ID: 1541322690 | -1,188.32 | 3,143.26 |
| 12/05 | Check          # 191 | -300.00 | 2,843.26 |
| 12/05 | Dept Education   Student Ln          PPD ID: 9102001303 | -212.53 | 2,630.73 |
| 12/06 | Card Purchase          12/04 Affirm.Com Payments Affirm.Com CA Card 6420 | -104.75 | 2,525.98 |
| 12/06 | Card Purchase          12/05 Prime Video*M08Yb36E1 888-802-3080 WA Card 6420 | -3.99 | 2,521.99 |
| 12/06 | Card Purchase          12/06 Prime Video*M09G36Df1 888-802-3080 WA Card 6420 | -3.99 | 2,518.00 |
| 12/06 | Csaa Ig      Aaa Paymnt 000000078189784 Web ID: E940361650 | -302.66 | 2,215.34 |
| 12/06 | Discover     E-Payment  0846          Web ID: 3510020270 | -96.00 | 2,119.34 |
| 12/07 | Card Purchase          12/05 Jack IN The Box 5441 Madera CA Card 6420 | -14.40 | 2,104.94 |
| 12/07 | Card Purchase          12/05 Mcdonald's F2434 Madera CA Card 6420 | -8.48 | 2,096.46 |
| 12/07 | Card Purchase With Pin  12/07 Ross Stores #1079 Fresno CA Card 8778 | -89.52 | 2,006.94 |



**CHASE**

November 27, 2018 through December 24, 2018

Account Number: ████████████

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 12/07 | Card Purchase W/Cash   12/07 Nw Fresno Groce Fresno CA Card 8778  Purchase $26.86 Cash Back $40.00 | -66.86 | 1,940.08 |
| 12/07 | Card Purchase W/Cash   12/07 Cvs/Pharm 09986--1400 Madera CA Card 6420  Purchase $13.80 Cash Back $40.00 | -53.80 | 1,886.28 |
| 12/10 | Online Transfer From Sav ...9118 Transaction#: 7740073865 | **500.00** | 2,386.28 |
| 12/10 | Card Purchase        12/07 Dog House Grill Fresno CA Card 6420 | -29.44 | 2,356.84 |
| 12/10 | Card Purchase        12/07 76 - Buggy Shower Car W Madera CA Card 8778 | -35.00 | 2,321.84 |
| 12/10 | Card Purchase        12/08 Pak N Save 3121 Madera CA Card 8778  Purchase $28.95 Cash Back $60.00 | -88.95 | 2,232.89 |
| 12/10 | Card Purchase W/Cash   12/08 Grocery Outlet Madera CA Card 8778  Purchase $137.06 Cash Back $40.00 | -177.06 | 2,055.83 |
| 12/10 | Card Purchase With Pin  12/08 99 Cents Only St 1333 Madera CA Card 8778 | -53.48 | 2,002.35 |
| 12/10 | Card Purchase        12/09 Playstation Network 800-345-7669 CA Card 8778 | -5.00 | 1,997.35 |
| 12/10 | Card Purchase With Pin  12/09 Dd's Discounts #5146 Madera CA Card 8778 | -52.99 | 1,944.36 |
| 12/10 | Wells Fargo Dlr Draft        PPD ID: 0122287170 | -318.02 | 1,626.34 |
| 12/10 | Check        # 1218 | -120.00 | 1,506.34 |
| 12/11 | Card Purchase With Pin  12/11 Rite Aid Store - 5856 Madera CA Card 6420 | -4.78 | 1,501.56 |
| 12/11 | Card Purchase W/Cash   12/11 Savemart #77  M Madera CA Card 8778  Purchase $3.99 Cash Back $100.00 | -103.99 | 1,397.57 |
| 12/11 | Verizon Wireless Payments        PPD ID: 4223344794 | -329.29 | 1,068.28 |
| 12/11 | Pgande       Web Online 10435079111918  Web ID: 5940742640 | -310.00 | 758.28 |
| 12/11 | Synchrony Bank  Payment        PPD ID: 1061537262 | -91.00 | 667.28 |
| 12/12 | Card Purchase        12/11 76 - Buggy Shower Car W Madera CA Card 6420 | -63.00 | 604.28 |
| 12/12 | Card Purchase W/Cash   12/12 Food 4 Less Madera Madera CA Card 8778  Purchase $63.22 Cash Back $60.00 | -123.22 | 481.06 |
| 12/13 | Community Hospit PR Payment        PPD ID: 1942864615 | **1,936.86** | 2,417.92 |
| 12/13 | Card Purchase        12/11 9858 Planet Fit Madera Madera CA Card 6420 | -1.00 | 2,416.92 |
| 12/13 | Card Purchase        12/11 9858 Planet Fit Madera Madera CA Card 6420 | -1.25 | 2,415.67 |
| 12/13 | Card Purchase        12/12 Opc*Sccd Fresno Cty 925-855-5000 CA Card 8778 | -10.00 | 2,405.67 |
| 12/13 | Card Purchase W/Cash   12/13 Savemart #77  M Madera CA Card 8778  Purchase $36.99 Cash Back $100.00 | -136.99 | 2,268.68 |
| 12/13 | Card Purchase With Pin  12/13 Dollartre 333 W Olive Madera CA Card 6420 | -31.91 | 2,236.77 |
| 12/14 | Card Purchase        12/13 Scccd Fcc POS Payment Fresno CA Card 6420 | -10.00 | 2,226.77 |
| 12/14 | Card Purchase        12/13 Coca Cola Fresno Fresno CA Card 6420 | -1.75 | 2,225.02 |
| 12/17 | ATM Check Deposit     12/15 2147 W Cleveland Ave Madera CA Card 8778 | **51.68** | 2,276.70 |
| 12/17 | Card Purchase        12/13 Kebab Grill Madera CA Card 8778 | -55.83 | 2,220.87 |
| 12/17 | Card Purchase        12/13 Kebab Grill Madera CA Card 8778 | -2.36 | 2,218.51 |
| 12/17 | Card Purchase        12/15 State of Calif Dmv Int 800-7770133 CA Card 8778 | -141.00 | 2,077.51 |
| 12/17 | Card Purchase With Pin  12/15 Marshalls 2060 W Cleve Madera CA Card 8778 | -50.85 | 2,026.66 |
| 12/17 | Card Purchase With Pin  12/15 Marshalls 2060 W Cleve Madera CA Card 8778 | -53.02 | 1,973.64 |
| 12/17 | Card Purchase        12/15 Mcdonald's F24794 Madera CA Card 8778 | -11.67 | 1,961.97 |
| 12/17 | 12/15 Online Transfer To Chk ...9665 Transaction#: 7759213187 | -100.00 | 1,861.97 |
| 12/17 | Card Purchase W/Cash   12/15 Wal-Mart  Wal-Mart Sto Madera CA Card 8778  Purchase $190.55 Cash Back $100.00 | -290.55 | 1,571.42 |





November 27, 2018through December 24, 2018
Account Number:

## TRANSACTION DETAIL *(continued)*



| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 12/17 | Card Purchase<br>Card 6420 | 12/16 Amznfreetime*M206D6Zy 888-802-3080 WA | -2.99 | 1,568.43 |
| 12/17 | Card Purchase<br>Card 6420 | 12/16 Amazon.Com*M233K2Zr0 Amzn.Com/Bill WA | -34.85 | 1,533.58 |
| 12/17 | Card Purchase<br>Card 8778 | 12/16 Amzn Mktp US*M26NY83 Amzn.Com/Bill WA | -14.71 | 1,518.87 |
| 12/17 | Card Purchase W/Cash    12/15 Grocery Outlet Madera CA Card 8778<br>Purchase $29.63 Cash Back $40.00 | | -69.63 | 1,449.24 |
| 12/17 | Card Purchase<br>Card 6420 | 12/16 Prime Video*M04Xm1Wf2 888-802-3080 WA | -5.99 | 1,443.25 |
| 12/17 | Card Purchase<br>8778 | 12/15 76 - Buggy Shower Car W Madera CA Card | -44.65 | 1,398.60 |
| 12/17 | Card Purchase | 12/15 Diciccos Italian Restau Madera CA Card 8778 | -28.09 | 1,370.51 |
| 12/17 | Card Purchase<br>Card 6420. | 12/16 Prime Video*M020S3Wj2 888-802-3080 WA | -19.99 | 1,350.52 |
| 12/17 | Card Purchase<br>Card 8778 | 12/16 Amzn Mktp US*M24E70N Amzn.Com/Bill WA | -43.52 | 1,307.00 |
| 12/17 | Card Purchase<br>Card 8778 | 12/16 Amzn Mktp US*M05PA8Y Amzn.Com/Bill WA | -10.78 | 1,296.22 |
| 12/17 | Card Purchase<br>Card 6420 | 12/17 Amazon.Com*M20Ha6Cp2 Amzn.Com/Bill WA | -51.94 | 1,244.28 |
| 12/17 | 12/16 Online Transfer To Chk ...9665 Transaction#: 7762163126 | | -50.00 | 1,194.28 |
| 12/17 | 12/16 Online Transfer To Chk ...9665 Transaction#: 7762164577 | | -4.00 | 1,190.28 |
| 12/17 | Recurring Card Purchase 12/16 Comcast California 800-Comcast CA Card<br>8778 | | -91.90 | 1,098.38 |
| 12/17 | Check                    # 139 | | -90.00 | 1,008.38 |
| 12/17 | Recurring Card Purchase 12/15 American Hm Shld 800-7764663 TN Card<br>6420 | | -33.99 | 974.39 |
| 12/17 | Planet Fit    Club Fees         PPD ID: 1710602737 | | -21.99 | 952.40 |
| 12/18 | Online Transfer From Sav ...9118 Transaction#: 7766914964 | | **500.00** | **1,452.40** |
| 12/18 | Card Purchase<br>Card 8778 | 12/18 Amzn Mktp US*M20610E Amzn.Com/Bill WA | -41.62 | 1,410.78 |
| 12/18 | Card Purchase<br>Card 8778 | 12/18 Amzn Mktp US*M214H4A Amzn.Com/Bill WA | -21.98 | 1,388.80 |
| 12/18 | Card Purchase<br>Card 8778 | 12/18 Amzn Mktp US*M212J3E Amzn.Com/Bill WA | -10.99 | 1,377.81 |
| 12/18 | Card Purchase<br>Card 6420 | 12/17 Amazon.Com*M23Ll8Tw0 Amzn.Com/Bill WA | -55.14 | 1,322.67 |
| 12/18 | Card Purchase With Pin  12/18 Gamestop #4428 703 E S Fresno CA Card<br>8778 | | -6.98 | 1,315.69 |
| 12/18 | Card Purchase W/Cash    12/18 Food 4 Less Madera Madera CA Card 8778<br>Purchase $70.76 Cash Back $60.00 | | -130.76 | 1,184.93 |
| 12/19 | Card Purchase | 12/18 Monty's Liquor Madera CA Card 6420 | -9.69 | 1,175.24 |
| 12/19 | 12/19 Online Transfer To Chk ...9665 Transaction#: 7768940427 | | -40.00 | 1,135.24 |
| 12/20 | Card Purchase<br>Card 8778 | 12/19 Amzn Mktp US*M27Y25B Amzn.Com/Bill WA | -8.27 | 1,126.97 |
| 12/20 | Card Purchase | 12/18 Jack IN The Box 5441 Madera CA Card 8778 | -13.91 | 1,113.06 |
| 12/20 | Card Purchase<br>Card 8778 | 12/20 Amazon.Com*M216J5Q00 Amzn.Com/Bill WA | -32.46 | 1,080.60 |
| 12/20 | Card Purchase<br>Card 6420 | 12/20 Amzn Mktp US*M21Fg5H Amzn.Com/Bill WA | -193.94 | 886.66 |
| 12/20 | Card Purchase<br>Card 6420 | 12/19 Prime Video*M23A055Q1 888-802-3080 WA | -5.99 | 880.67 |
| 12/20 | Card Purchase<br>Card 6420 | 12/20 Prime Video*M21Vs35T0 888-802-3080 WA | -9.99 | 870.68 |
| 12/20 | Card Purchase | 12/20 Playstationnetwork 800-3457669 CA Card 8778 | -39.99 | 830.69 |



November 27, 2018 through December 24, 2018
Account Number: ███████████

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 12/20 | Jcpenney       Payment          PPD ID: 9069872000 | -30.00 | 800.69 |
| 12/21 | Card Purchase With Pin  12/21 The Home Depot #1088 Madera CA Card 6420 | -68.94 | 731.75 |
| 12/21 | Card Purchase With Pin  12/21 Grocery Outlet Madera CA Card 8778 | -80.96 | 650.79 |
| 12/21 | Card Purchase With Pin  12/21 Food 4 Less Madera Madera CA Card 6420 | -61.95 | 588.84 |
| 12/24 | 12/22 Online Transfer To Chk ...9665 Transaction#: 7779398678 | -30.00 | 558.84 |
| 12/24 | ATM Withdrawal          12/22 233 E Yosemite Ave Madera CA Card 6420 | -40.00 | 518.84 |
| 12/24 | Card Purchase With Pin  12/22 Chevron/Gateway Chevro Madera CA Card 6420 | -3.24 | 515.60 |
| 12/24 | Card Purchase          12/22 Prime Video*M28FT26P1 888-802-3080 WA Card 6420 | -8.99 | 506.61 |
| 12/24 | Card Purchase With Pin  12/23 Lucky 7 Madera CA Card 6420 | -10.07 | 496.54 |
| 12/24 | Card Purchase          12/24 Playstation Network 800-345-7669 CA Card 8778 | -37.47 | 459.07 |
| 12/24 | ACH Payments      UTIL Draft          PPD ID: 1946000365 | -107.13 | 351.94 |
| 12/24 | Recurring Card Purchase 12/23 Cricket Wireless 855-246-2461 FL Card 6420 | -35.00 | 316.94 |
| 12/24 | Recurring Card Purchase 12/22 Amazon Prime Amzn.Com/Bill WA Card 6420 | -14.06 | 302.88 |
| 12/24 | Interest Payment | 0.01 | 302.89 |
|  | **Ending Balance** | | **$302.89** |

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

|  | Total for This Period | Total Year-to-date |
|------|------|------|
| Total Overdraft Fees * | $.00 | $102.00 |
| Total Returned Item Fees | $.00 | $.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**



November 27, 2018 through December 24, 2018
Account Number: ███████████████

## Overdraft and Overdraft Fee Information for Your Chase Checking Account



**What You Need to Know About Overdrafts and Overdraft Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1. We have standard overdraft practices that come with your account.
2. We also offer overdraft protection through a link to a Chase savings account, which may be less expensive than our standard overdraft practices. You can contact us to learn more.

This notice explains our standard overdraft practices.

- **What are the standard overdraft practices that come with my account?**

  We **do** authorize and pay overdrafts for the following types of transactions:

  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions

  We **do not** authorize and pay overdrafts for the following types of transactions, unless you ask us to (see below):

  - Everyday debit card transactions

  We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

- **What fees will I be charged if Chase pays my overdraft?**

  Under our standard overdraft practices:

  - If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. This fee is not charged if your account balance at the end of the business day is overdrawn by $5 or less, or for items that are $5 or less.
  - We won't charge more than three Insufficient Funds Fees per day, for a total of $102.

- **We waive fees for some account types:**

  - For Chase Sapphire$^{SM}$ Checking accounts, we waive the Insufficient Funds and Returned Item fees if you've had four or fewer Insufficient Funds or Returned Item occurrences in the past 12 months.
  - For Chase Private Client Checking$^{SM}$ accounts, we waive the Chase overdraft fees.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**

  If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us anytime at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch.



November 27, 2018 through December 24, 2018
Account Number: ▮▮▮▮▮▮▮▮▮▮

This Page Intentionally Left Blank



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

December 25, 2018 through January 24, 2019
Account Number: ████████████



### CUSTOMER SERVICE INFORMATION

| Web site: | **Chase.com** |
|---|---|
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

TEOFILO RODRIGUEZ
OR CHRISTY RODRIGUEZ
3350 KELSEY LN
MADERA CA 93637-5932

**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

## CHECKING SUMMARY | Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$302.89** |
| Deposits and Additions | 9,932.79 |
| Checks Paid | -300.00 |
| ATM & Debit Card Withdrawals | -5,357.12 |
| Electronic Withdrawals | -3,583.73 |
| **Ending Balance** | **$994.83** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.01 |

Interest paid in 2018 for account 000000917122108 was $0.16.

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

Page 1 of 6

# CHASE 

December 25, 2018 through January 24, 2019

Account Number:

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 192 ^ | 01/15 | $300.00 |
| **Total Checks Paid** | | **$300.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$302.89** |
| 12/26 | Lincoln Benefit  Ck4Inspymt          PPD ID: 7470221457 | -26.78 | 276.11 |
| 12/27 | Community Hospit PR Payment          PPD ID: 1942864615 | 2,140.01 | 2,416.12 |
| 12/27 | Card Purchase          12/26 Chr*Christianbook.Com 800-247-4784 MA Card 6420 | -64.47 | 2,351.65 |
| 12/27 | 12/27 Online Transfer To Chk ...9665 Transaction#: 7790270790 | -5.00 | 2,346.65 |
| 12/27 | Card Purchase With Pin  12/27 Lids 5286 Fresno CA Card 6420 | -16.20 | 2,330.45 |
| 12/27 | Card Purchase W/Cash    12/27 Grocery Outlet Madera CA Card 8778 Purchase $118.95 Cash Back $40.00 | -158.95 | 2,171.50 |
| 12/27 | Card Purchase W/Cash    12/27 Wal-Mart #1583 Madera CA Card 8778 Purchase $94.95 Cash Back $100.00 | -194.95 | 1,976.55 |
| 12/28 | Card Purchase          12/27 Chevron 0091594 Fresno CA Card 6420 | -57.43 | 1,919.12 |
| 12/28 | Card Purchase          12/27 Coca Cola Fresno Fresno CA Card 6420 | -3.50 | 1,915.62 |
| 12/28 | Card Purchase          12/28 Amzn Mktp US*M29R665 Amzn.Com/Bill WA Card 6420 | -90.19 | 1,825.43 |
| 12/28 | Card Purchase          12/28 Prime Video*M26K909U0 888-802-3080 WA Card 6420 | -9.99 | 1,815.44 |
| 12/31 | Card Purchase          12/28 Amzn Mktp US*M274M7U Amzn.Com/Bill WA Card 6420 | -19.99 | 1,795.45 |
| 12/31 | Card Purchase          12/29 Amzn Mktp US*M24D78U Amzn.Com/Bill WA Card 6420 | -43.25 | 1,752.20 |
| 12/31 | Card Purchase          12/29 Prime Video*M26H34Ha2 888-802-3080 WA Card 6420 | -3.99 | 1,748.21 |
| 12/31 | Card Purchase          12/30 Amzn Mktp US*M271T8I Amzn.Com/Bill WA Card 6420 | -52.58 | 1,695.63 |
| 12/31 | Card Purchase          12/29 Wingstop 0713 Madera CA Card 6420 | -60.39 | 1,635.24 |
| 12/31 | Card Purchase With Pin  12/29 Gamestop #3997 1850 W Madera CA Card 6420 | -13.21 | 1,622.03 |
| 12/31 | Card Purchase          12/30 Amazon.Com*M28R37Ig1 Amzn.Com/Bill WA Card 8778 | -95.24 | 1,526.79 |
| 12/31 | Recurring Card Purchase 12/30 Netflix.Com Netflix.Com CA Card 8778 | -13.99 | 1,512.80 |
| 01/02 | Card Purchase          01/02 Chewy.Com 800-672-4399 FL Card 8778 | -16.63 | 1,496.17 |
| 01/02 | Recurring Card Purchase 01/01 Grunt Style 877-554-7868 IL Card 6420 | -24.00 | 1,472.17 |
| 01/03 | Online Transfer From Chk ...9665 Transaction#: 7813441699 | 3,000.00 | 4,472.17 |
| 01/03 | Card Purchase          12/30 Kebab Grill Madera CA Card 6420 | -81.25 | 4,390.92 |
| 01/03 | Card Purchase          01/02 Heritage Storage Mader 559-6743399 CA Card 6420 | -117.00 | 4,273.92 |
| 01/03 | Card Purchase          01/03 Prime Video*Mb1Yv2C31 888-802-3080 WA Card 6420 | -10.99 | 4,262.93 |
| 01/03 | 01/03 Online Transfer To Chk ...9665 Transaction#: 7813741681 | -120.00 | 4,142.93 |
| 01/03 | Card Purchase With Pin  01/03 Monty's Liquor Madera CA Card 6420 | -4.79 | 4,138.14 |
| 01/03 | 01/03 Online Transfer To Chk ...9665 Transaction#: 7815265826 | -120.00 | 4,018.14 |
| 01/04 | Card Purchase          01/03 Summit Racing Mail OR 800-230-3030 OH Card 6420 | -57.13 | 3,961.01 |





December 25, 2018through January 24, 2019

Account Number:

## TRANSACTION DETAIL *(continued)*



| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 01/04 | ATM Withdrawal     01/04 233 E Yosemite Ave Madera CA Card 6420 | -40.00 | 3,921.01 |
| 01/04 | Card Purchase With Pin  01/04 Oreilly Auto #3 Madera CA Card 6420 | -47.69 | 3,873.32 |
| 01/04 | Card Purchase With Pin  01/04 Chevron/Gmg Food Store Madera CA Card 6420 | -14.79 | 3,858.53 |
| 01/04 | Card Purchase With Pin  01/04 Oreilly Auto #3 Fresno CA Card 6420 | -309.58 | 3,548.95 |
| 01/07 | Card Purchase Return   01/05 Amzn Mktp US Amzn.Com/Bill WA Card 6420 | 189.95 | 3,738.90 |
| 01/07 | Card Purchase     01/03 Mcdonald's F2434 Madera CA Card 6420 | -26.71 | 3,712.19 |
| 01/07 | Card Purchase     01/03 Mcdonald's F2434 Madera CA Card 6420 | -3.88 | 3,708.31 |
| 01/07 | Card Purchase     01/04 76 - Buggy Shower Car W Madera CA Card 8778 | -39.00 | 3,669.31 |
| 01/07 | Card Purchase     01/04 Evan's Feed And Livest Madera CA Card 8778 | -85.34 | 3,583.97 |
| 01/07 | Card Purchase     01/05 Pet Bucket London Card 8778 | -144.90 | 3,439.07 |
| 01/07 | Card Purchase With Pin  01/05 Oreilly Auto #3 Madera CA Card 6420 | -71.40 | 3,367.67 |
| 01/07 | Card Purchase W/Cash   01/05 The Home Depot #1088 Madera CA Card 8778  Purchase $3.42 Cash Back $40.00 | -43.42 | 3,324.25 |
| 01/07 | Card Purchase     01/05 Monty's Liquor Madera CA Card 6420 | -11.07 | 3,313.18 |
| 01/07 | Card Purchase With Pin  01/05 Oreilly Auto #3 Madera CA Card 6420 | -34.26 | 3,278.92 |
| 01/07 | Card Purchase With Pin  01/06 Carniceria & Taqueria Madera CA Card 6420 | -44.40 | 3,234.52 |
| 01/07 | Card Purchase With Pin  01/06 Oreilly Auto #3 Madera CA Card 6420 | -19.48 | 3,215.04 |
| 01/07 | Card Purchase With Pin  01/06 Rite Aid Store - 5856 Madera CA Card 6420 | -51.65 | 3,163.39 |
| 01/07 | Card Purchase With Pin  01/07 George's Auto Supply Madera CA Card 6420 | -27.31 | 3,136.08 |
| 01/07 | Lakeview Ln Srv  Mtg Pymt     PPD ID: 1541322890 | -1,188.32 | 1,947.76 |
| 01/07 | Dept Education  Student Ln     PPD ID: 9102001303 | -212.53 | 1,735.23 |
| 01/07 | Discover     E-Payment 0846     Web ID: 3510020270 | -97.00 | 1,638.23 |
| 01/08 | Card Purchase Return   01/06 Pet Bucket London Card 8778 | 144.90 | 1,783.13 |
| 01/08 | Card Purchase     01/07 Amzn Mktp US*M25Uy8R Amzn.Com/Bill WA Card 6420 | -19.99 | 1,763.14 |
| 01/08 | Card Purchase     01/07 Chevron 0090318 Madera CA Card 6420 | -49.67 | 1,713.47 |
| 01/08 | Card Purchase     01/08 Roundtable Pizza Madera CA Card 6420 | -65.43 | 1,648.04 |
| 01/08 | 01/08 Online Transfer To Chk ...9665 Transaction#: 7828095407 | -76.00 | 1,572.04 |
| 01/08 | Csaa Ig     Aaa Paymnt 000000079394117 Web ID: E940361650 | -302.66 | 1,269.38 |
| 01/09 | Card Purchase     01/07 George's Auto Supply Madera CA Card 6420 | -36.65 | 1,232.73 |
| 01/09 | Card Purchase     01/08 Amazon.Com*Mb9Wg23Q1 Amzn.Com/Bill WA Card 6420 | -43.74 | 1,188.99 |
| 01/09 | 01/09 Online Transfer To Chk ...9665 Transaction#: 7830041488 | -100.00 | 1,088.99 |
| 01/09 | 01/09 Online Transfer To Chk ...9665 Transaction#: 7832207711 | -80.00 | 1,008.99 |
| 01/09 | 01/09 Online Transfer To Chk ...9665 Transaction#: 7832209437 | -10.00 | 998.99 |
| 01/09 | Pgande     Web Online 12520670122018 Web ID: 5940742640 | -310.00 | 688.99 |
| 01/09 | Verizon Wireless Payments     PPD ID: 4223344794 | -257.95 | 431.04 |
| 01/10 | Community Hospit PR Payment     PPD ID: 1942864615 | 2,159.13 | 2,590.17 |
| 01/10 | Card Purchase     01/10 Sushi 21 Fresno CA Card 8778 | -75.00 | 2,515.17 |
| 01/10 | Card Purchase     01/09 Chan's Cedar Chinese Fresno CA Card 6420 | -29.16 | 2,486.01 |
| 01/10 | Card Purchase W/Cash   01/10 Wal-Mart Store Madera CA Card 8778  Purchase $56.33 Cash Back $100.00 | -156.33 | 2,329.68 |
| 01/10 | Card Purchase W/Cash   01/10 Food 4 Less Madera Madera CA Card 8778  Purchase $20.71 Cash Back $60.00 | -80.71 | 2,248.97 |
| 01/10 | Wells Fargo Dlr  Draft     PPD ID: 0122287170 | -318.02 | 1,930.95 |
| 01/11 | Card Purchase     01/11 Google *Ponos Corp G.CO/Helppay# CA Card 6420 | -9.99 | 1,920.96 |

 CHASE

December 25, 2018 through January 24, 2019

Account Number: ████████████

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/11 | Card Purchase          01/11 Google *Ponos Corp G.CO/Helppay# CA Card 6420 | -2.99 | 1,917.97 |
| 01/11 | Card Purchase          01/11 Google *Ponos Corp G.CO/Helppay# CA Card 6420 | -2.99 | 1,914.98 |
| 01/11 | Card Purchase          01/11 Google *Ponos Corp G.CO/Helppay# CA Card 6420 | -2.99 | 1,911.99 |
| 01/11 | 01/11 Online Transfer To Chk ...9665 Transaction#: 7837474018 | -7.18 | 1,904.81 |
| 01/11 | ATM Withdrawal          01/11 2147 W Cleveland Ave Madera CA Card 6420 | -300.00 | 1,604.81 |
| 01/11 | Card Purchase With Pin  01/11 Oreilly Auto #3 Madera CA Card 6420 | -19.45 | 1,585.36 |
| 01/11 | Card Purchase With Pin  01/11 Savemart #77  M Madera CA Card 6420 | -17.56 | 1,567.80 |
| 01/14 | Card Purchase          01/10 Dhillon Dental Group 559-6733581 CA Card 8778 | -65.40 | 1,502.40 |
| 01/14 | Card Purchase          01/11 Google *Ponos Corp G.CO/Helppay# CA Card 6420 | -7.99 | 1,494.41 |
| 01/14 | Card Purchase With Pin  01/12 Buggy Shower Car Madera CA Card 6420 | -27.93 | 1,466.48 |
| 01/14 | Card Purchase With Pin  01/12 Chevron/Fast N Esy Cor Madera CA Card 6420 | -19.82 | 1,446.66 |
| 01/14 | Card Purchase With Pin  01/12 Autozone  3759 1520 CO Madera CA Card 6420 | -6.80 | 1,439.86 |
| 01/14 | Card Purchase          01/13 Prime Video*Mb5H43Fy2 888-802-3080 WA Card 6420 | -3.99 | 1,435.87 |
| 01/14 | Card Purchase          01/14 Prime Video*Mb7Wl84X2 888-802-3080 WA Card 6420 | -3.99 | 1,431.88 |
| 01/14 | Card Purchase          01/14 Google *Ponos Corp G.CO/Helppay# CA Card 6420 | -11.99 | 1,419.89 |
| 01/15 | Card Purchase          01/14 Summit Racing Mail OR 800-230-3030 OH Card 6420 | -63.04 | 1,356.85 |
| 01/15 | Card Purchase          01/15 76 - Buggy Shower Car W Madera CA Card 8778 | -36.01 | 1,320.84 |
| 01/15 | 01/15 Online Transfer To Chk ...9665 Transaction#: 7847658875 | -45.00 | 1,275.84 |
| 01/15 | 01/15 Online Transfer To Chk ...9665 Transaction#: 7849508617 | -30.00 | 1,245.84 |
| 01/15 | Card Purchase With Pin  01/15 Food 4 Less Madera Madera CA Card 6420 | -86.26 | 1,159.58 |
| 01/15 | Check                    # 192 | -300.00 | 859.58 |
| 01/16 | Card Purchase          01/15 Google *Ponos Corp G.CO/Helppay# CA Card 6420 | -4.99 | 854.59 |
| 01/16 | Card Purchase          01/16 Amznfreetime*Mb9495G4 888-802-3080 WA Card 6420 | -2.99 | 851.60 |
| 01/16 | Recurring Card Purchase 01/16 Comcast California 800-Comcast CA Card 8778 | -91.90 | 759.70 |
| 01/16 | Recurring Card Purchase 01/15 American Hm Shld 800-7764663 TN Card 6420 | -33.99 | 725.71 |
| 01/17 | 01/17 Online Transfer To Chk ...9665 Transaction#: 7854634980 | -30.00 | 695.71 |
| 01/17 | Card Purchase With Pin  01/17 Chevron/Gateway Chevro Madera CA Card 6420 | -3.22 | 692.49 |
| 01/17 | Planet Fit    Club Fees          PPD ID: 1710602737 | -21.99 | 670.50 |
| 01/18 | Card Purchase          01/17 Chevron 0090318 Madera CA Card 6420 | -79.09 | 591.41 |
| 01/18 | 01/18 Online Transfer To Chk ...9665 Transaction#: 7856785987 | -10.00 | 581.41 |
| 01/18 | Card Purchase With Pin  01/18 Madera U Save Liquor Madera CA Card 6420 | -7.73 | 573.68 |
| 01/18 | Card Purchase With Pin  01/18 Oreilly Auto #3 Madera CA Card 6420 | -13.13 | 560.55 |
| 01/18 | Card Purchase With Pin  01/18 Grocery Outlet Madera CA Card 8778 | -61.52 | 499.03 |
| 01/22 | ATM Cash Deposit        01/19 2147 W Cleveland Ave Madera CA Card 8778 | 300.00 | 799.03 |
| 01/22 | Card Purchase          01/18 Teco Hardware Madera CA Card 6420 | -10.00 | 789.03 |
| 01/22 | Card Purchase          01/18 Evan's Feed And Livest Madera CA Card 8778 | -24.84 | 764.19 |

# CHASE ⬤

December 25, 2018 through January 24, 2019
Account Number: ▮▮▮▮▮▮▮▮

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 01/22 | Card Purchase With Pin  01/18 The Home Depot #1088 Madera CA Card 6420 | -23.21 | 740.98 |
| 01/22 | Card Purchase With Pin  01/19 Cvs/Pharm 09986--1400 Madera CA Card 6420 | -3.70 | 737.28 |
| 01/22 | Card Purchase          01/19 General Builders Supply Madera CA Card 6420 | -1.62 | 735.66 |
| 01/22 | Card Purchase          01/20 Prime Video*Mb7T25Tc2 888-802-3080 WA Card 6420 | -9.99 | 725.67 |
| 01/22 | Card Purchase          01/19 Burger King #3023 Madera CA Card 8778 | -13.61 | 712.06 |
| 01/22 | Card Purchase With Pin  01/20 Food 4 Less Madera Madera CA Card 6420 | -47.35 | 664.71 |
| 01/22 | Card Purchase With Pin  01/20 Oreilly Auto #3 Madera CA Card 6420 | -53.51 | 611.20 |
| 01/22 | Card Purchase With Pin  01/21 Walgreens Store 1300 W Madera CA Card 6420 | -9.79 | 601.41 |
| 01/22 | ACH Payments      UTIL Draft          PPD ID: 1946000365 | -101.30 | 500.11 |
| 01/22 | Recurring Card Purchase 01/22 Amazon Prime Amzn.Com/Bill WA Card 6420 | -14.06 | 486.05 |
| 01/23 | Card Purchase          01/22 Summit Racing Mail OR 800-230-3030 OH Card 6420 | -196.93 | 289.12 |
| 01/23 | Card Purchase          01/22 76 - Buggy Shower Car W Madera CA Card 8778 | -33.00 | 256.12 |
| 01/23 | Card Purchase          01/22 Prime Video*Mb69551A2 888-802-3080 WA Card 6420 | -8.99 | 247.13 |
| 01/23 | Card Purchase          01/22 Jockey Gilroy CA Gilroy CA Card 6420 | -41.23 | 205.90 |
| 01/23 | 01/23 Online Transfer To Chk ...9665 Transaction#: 7869580775 | -47.00 | 158.90 |
| 01/24 | Community Hospit PR Payment          PPD ID: 1942864615 | **1,998.79** | 2,157.69 |
| 01/24 | Card Purchase          01/22 Mcdonald's F12464 Gilroy CA Card 6420 | -2.93 | 2,154.76 |
| 01/24 | 01/24 Online Transfer To Chk ...9665 Transaction#: 7873352162 | -67.00 | 2,087.76 |
| 01/24 | Card Purchase W/Cash    01/24 Wal-Mart  Wal-Mart Sto Madera CA Card 6420
Purchase $1.39 Cash Back $100.00 | -101.39 | 1,986.37 |
| 01/24 | Card Purchase W/Cash    01/24 Wal-Mart Store Madera CA Card 6420
Purchase $0.10 Cash Back $100.00 | -100.10 | 1,886.27 |
| 01/24 | Card Purchase W/Cash    01/24 Wal-Mart #1583 Madera CA Card 6420
Purchase $0.10 Cash Back $100.00 | -100.10 | 1,786.17 |
| 01/24 | ATM Withdrawal          01/24 2147 W Cleveland Ave Madera CA Card 6420 | -260.00 | 1,526.17 |
| 01/24 | Card Purchase With Pin  01/24 Buggy Shower Car Madera CA Card 8778 | -36.00 | 1,490.17 |
| 01/24 | Card Purchase W/Cash    01/24 Grocery Outlet Madera CA Card 8778
Purchase $312.23 Cash Back $40.00 | -352.23 | 1,137.94 |
| 01/24 | Card Purchase With Pin  01/24 Buggy Shower Car Madera CA Card 6420 | -11.32 | 1,126.62 |
| 01/24 | Card Purchase With Pin  01/24 Dollartre 333 W Olive Madera CA Card 8778 | -19.41 | 1,107.21 |
| 01/24 | Card Purchase With Pin  01/24 Valley Feed Madera CA Card 6420 | -70.36 | 1,036.85 |
| 01/24 | Card Purchase With Pin  01/24 Buggy Shower Car Madera CA Card 6420 | -7.03 | 1,029.82 |
| 01/24 | Recurring Card Purchase 01/23 Cricket Wireless 855-246-2461 FL Card 6420 | -35.00 | 994.82 |
| 01/24 | Interest Payment | **0.01** | 994.83 |
| | **Ending Balance** | | **$994.83** |



December 25, 2018 through January 24, 2019
Account Number: ████████████

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

January 25, 2019 through February 25, 2019

Account Number: ▓▓▓▓▓▓▓▓



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

TEOFILO RODRIGUEZ
OR CHRISTY RODRIGUEZ
3350 KELSEY LN
MADERA CA 93637-5932

## CHECKING SUMMARY
Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$994.83** |
| Deposits and Additions | 10,473.55 |
| Checks Paid | -1,000.00 |
| ATM & Debit Card Withdrawals | -4,349.16 |
| Electronic Withdrawals | -4,744.59 |
| **Ending Balance** | **$1,374.63** |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.02 |

Interest paid in 2018 for account 000000917122108 was $0.16.

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 119 ^ | 01/25 | $120.00 |
| 140 * ^ | 02/15 | 250.00 |
| 141 ^ | 01/30 | 90.00 |
| 193 * ^ | 02/12 | 300.00 |
| 219 * ^ | 02/04 | 240.00 |
| **Total Checks Paid** | | **$1,000.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.





January 25, 2019 through February 25, 2019
Account Number

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | Beginning Balance | | $994.83 |
| 01/25 | Card Purchase          01/24 National Loan Servic 818-881-3710 CA Card 8778 | -222.71 | 772.12 |
| 01/25 | Card Purchase          01/24 Finishmaster Inc 230 Fresno CA Card 6420 | -99.25 | 672.87 |
| 01/25 | Card Purchase          01/24 Chan's Cedar Chinese Fresno CA Card 6420 | -55.89 | 616.98 |
| 01/25 | Card Purchase With Pin  01/25 Madera Animal Hospital Madera CA Card 6420 | -176.00 | 440.98 |
| 01/25 | Check                   # 119 | -120.00 | 320.98 |
| 01/25 | Lincoln Benefit  Ck4Inspymt          PPD ID: 7470221457 | -26.78 | 294.20 |
| 01/28 | ATM Cash Deposit        01/28 233 E Yosemite Ave Madera CA Card 8778 | 80.00 | 374.20 |
| 01/28 | ATM Check Deposit       01/25 2147 W Cleveland Ave Madera CA Card 6420 | 50.00 | 424.20 |
| 01/28 | Card Purchase          01/27 Monty's Liquor Madera CA Card 6420 | -17.44 | 406.76 |
| 01/28 | Card Purchase With Pin  01/27 Chevron/Fast N Esy Cor Madera CA Card 6420 | -51.49 | 355.27 |
| 01/28 | Card Purchase          01/28 Prime Video*Mb4CD4240 888-802-3080 WA Card 6420 | -9.99 | 345.28 |
| 01/28 | Card Purchase W/Cash    01/28 Savemart #77  M Madera CA Card 8778 Purchase $25.51 Cash Back $40.00 | -65.51 | 279.77 |
| 01/29 | Card Purchase          01/27 Mcdonald's F2434 Madera CA Card 6420 | -43.12 | 236.65 |
| 01/30 | Check                   # 141 | -90.00 | 146.65 |
| 01/31 | Card Purchase Return    01/31 Scccd Fcc POS Payment Fresno CA Card 6420 | 10.00 | 156.65 |
| 01/31 | Card Purchase          01/30 Mcdonald's F24794 Madera CA Card 6420 | -22.57 | 134.08 |
| 01/31 | Recurring Card Purchase 01/30 Netflix.Com CA Card 8778 | -13.99 | 120.09 |
| 02/01 | Online Transfer From Chk ...9665 Transaction#: 7896804661 | 3,000.00 | 3,120.09 |
| 02/01 | Card Purchase          01/31 Bmi Iq Test 0018552310385 Card 6420 | -19.99 | 3,100.10 |
| 02/01 | Card Purchase With Pin  02/01 Petco 1332 Madera CA Card 6420 | -32.46 | 3,067.64 |
| 02/04 | Card Purchase          02/01 Heritage Storage Mader 559-6743399 CA Card 6420 | -117.00 | 2,950.64 |
| 02/04 | Card Purchase          02/01 Monty's Liquor Madera CA Card 6420 | -23.44 | 2,927.20 |
| 02/04 | Card Purchase          02/02 Amzn Mktp US*Mb6B21R Amzn.Com/Bill WA Card 6420 | -29.99 | 2,897.21 |
| 02/04 | Card Purchase          02/02 76 - Buggy Shower Car W Madera CA Card 8778 | -46.50 | 2,850.71 |
| 02/04 | Card Purchase          02/02 Chevron 0211851 Madera CA Card 6420 | -87.86 | 2,762.85 |
| 02/04 | Card Purchase With Pin  02/02 Dd's Discounts #5146 Madera CA Card 8778 | -68.13 | 2,694.72 |
| 02/04 | Card Purchase W/Cash    02/02 Food 4 Less Madera Madera CA Card 8778 Purchase $45.37 Cash Back $60.00 | -105.37 | 2,589.35 |
| 02/04 | Card Purchase With Pin  02/02 Savemart #77  M Madera CA Card 8778 | -6.96 | 2,582.39 |
| 02/04 | Card Purchase          02/03 Prime Video*Mb9Fv0Wc0 888-802-3080 WA Card 6420 | -10.99 | 2,571.40 |
| 02/04 | 02/03 Online Transfer To Chk ...6222 Transaction#: 7906342089 | -20.00 | 2,551.40 |
| 02/04 | Recurring Card Purchase 02/01 Unique Orthodontics 000-0000000 CA Card 6420 | -375.00 | 2,176.40 |
| 02/04 | Check                   # 219 | -240.00 | 1,936.40 |
| 02/04 | Recurring Card Purchase 02/01 Grunt Style 877-554-7868 IL Card 6420 | -24.00 | 1,912.40 |
| 02/05 | Deposit    1850879313 | 35.20 | 1,947.60 |
| 02/05 | Card Purchase          02/04 Taco Bell #34218 Madera CA Card 6420 | -9.05 | 1,938.55 |
| 02/05 | Lakeview Ln Srv  Mtg Pymt          PPD ID: 1541322890 | -1,188.32 | 750.23 |
| 02/05 | Dept Education  Student Ln          PPD ID: 9102001303 | -212.53 | 537.70 |
| 02/06 | Card Purchase          02/04 Mcdonald's F2434 Madera CA Card 6420 | -17.24 | 520.46 |

# CHASE ⬡

January 25, 2019 through February 25, 2019

Account Number: �▬▬▬▬▬▬▬

## TRANSACTION DETAIL *(continued)*



| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 02/06 | Card Purchase          02/05 76 - Buggy Shower Car W Madera CA Card 6420 | -16.48 | 503.98 |
| 02/07 | Community Hospit PR Payment          PPD ID: 1942864615 | 2,010.39 | 2,514.37 |
| 02/07 | Card Purchase          02/06 Kfc/Aw #100 Merced CA Card 6420 | -16.23 | 2,498.14 |
| 02/07 | Card Purchase W/Cash   02/07 The Home Depot #1088 Madera CA Card 8778  Purchase $10.67 Cash Back $40.00 | -50.67 | 2,447.47 |
| 02/07 | Card Purchase W/Cash   02/07 Food 4 Less Madera Madera CA Card 8778  Purchase $86.71 Cash Back $40.00 | -126.71 | 2,320.76 |
| 02/08 | Card Purchase          02/08 Amzn Mktp US*Mb6S427 Amzn.Com/Bill WA Card 6420 | -8.99 | 2,311.77 |
| 02/08 | Card Purchase With Pin  02/08 Rite Aid Store - 5856 Madera CA Card 6420 | -64.61 | 2,247.16 |
| 02/08 | Pgande          Web Online 14854867012119  Web ID: 5940742640 | -310.00 | 1,937.16 |
| 02/11 | Irs  Treas 310    Tax Ref          PPD ID: 9111036170 | 2,536.00 | 4,473.16 |
| 02/11 | Card Purchase          02/09 Teladoc 972-865-2647 TX Card 8778 | -25.00 | 4,448.16 |
| 02/11 | Card Purchase          02/08 Carl's Jr 7458 Madera CA Card 6420 | -21.39 | 4,426.77 |
| 02/11 | Card Purchase With Pin  02/09 Savemart #77  M Madera CA Card 6420 | -24.15 | 4,402.62 |
| 02/11 | 02/09 Online Transfer To Sav ...9118 Transaction#: 7926117755 | -2,000.00 | 2,402.62 |
| 02/11 | Card Purchase W/Cash   02/09 Food 4 Less Madera Madera CA Card 6420  Purchase $33.94 Cash Back $60.00 | -93.94 | 2,308.68 |
| 02/11 | Card Purchase          02/09 Mcdonald's F2434 Madera CA Card 6420 | -16.31 | 2,292.37 |
| 02/11 | Card Purchase W/Cash   02/10 Wal-Mart #1583 Madera CA Card 8778  Purchase $30.48 Cash Back $100.00 | -130.48 | 2,161.89 |
| 02/11 | Card Purchase          02/11 Zenni Optical 800-211-2105 CA Card 8778 | -37.90 | 2,123.99 |
| 02/11 | Card Purchase With Pin  02/10 Wal-Mart  Wal-Mart Sto Madera CA Card 6420 | -46.58 | 2,077.41 |
| 02/11 | Card Purchase With Pin  02/10 Food 4 Less Madera CA Card 6420 | -30.39 | 2,047.02 |
| 02/11 | Card Purchase          02/11 Prime Video*Mb3Zd9Ww2 888-802-3080 WA Card 6420 | -3.99 | 2,043.03 |
| 02/11 | Wells Fargo Dlr  Draft          PPD ID: 0122287170 | -318.02 | 1,725.01 |
| 02/11 | Verizon Wireless Payments          PPD ID: 4223344794 | -258.03 | 1,466.98 |
| 02/12 | Card Purchase          02/11 Monty's Liquor Madera CA Card 6420 | -12.27 | 1,454.71 |
| 02/12 | Check          # 193 | -300.00 | 1,154.71 |
| 02/14 | Franchise Tax Bd Casttaxrfd          PPD ID: 9282532045 | 558.00 | 1,712.71 |
| 02/14 | Card Purchase          02/13 Carl's Jr 7458 Madera CA Card 8778 | -33.29 | 1,679.42 |
| 02/15 | Card Purchase          02/14 Chan's Cedar Chinese Fresno CA Card 8778 | -47.79 | 1,631.63 |
| 02/15 | Card Purchase With Pin  02/15 Gamestop #3997 1850 W Madera CA Card 6420 | -163.39 | 1,468.24 |
| 02/15 | Check          # 140 | -250.00 | 1,218.24 |
| 02/19 | Online Transfer From Chk ...6222 Transaction#: 7950470377 | 10.00 | 1,228.24 |
| 02/19 | Card Purchase          02/15 76 - Buggy Shower Car W Madera CA Card 8778 | -50.24 | 1,178.00 |
| 02/19 | Card Purchase          02/16 Amznfreetime*Ml9148Ed 888-802-3080 WA Card 6420 | -2.99 | 1,175.01 |
| 02/19 | Card Purchase W/Cash   02/16 Grocery Outlet Madera CA Card 8778  Purchase $129.07 Cash Back $40.00 | -169.07 | 1,005.94 |
| 02/19 | Card Purchase          02/16 Google *Niantic Inc G.CO/Helppay# CA Card 6420 | -0.99 | 1,004.95 |
| 02/19 | Card Purchase With Pin  02/16 Marshalls 2060 W Cleve Madera CA Card 8778 | -63.15 | 941.80 |
| 02/19 | Card Purchase          02/16 Google *Niantic Inc G.CO/Helppay# CA Card 6420 | -4.99 | 936.81 |
| 02/19 | Card Purchase          02/16 Google *Niantic Inc G.CO/Helppay# CA Card 6420 | -4.99 | 931.82 |
| 02/19 | Card Purchase          02/16 Mcdonald's F2434 Madera CA Card 6420 | -33.30 | 898.52 |



January 25, 2019 through February 25, 2019
Account Number: ██████████

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 02/19 | ATM Withdrawal        02/17 233 E Yosemite Ave Madera CA Card 6420 | -60.00 | 838.52 |
| 02/19 | 02/17 Online Transfer To Chk ...6222 Transaction#: 7950465735 | -10.00 | 828.52 |
| 02/19 | 02/17 Online Transfer To Chk ...6222 Transaction#: 7950471769 | -10.00 | 818.52 |
| 02/19 | Card Purchase With Pin  02/18 Chevron/Gateway Chevro Madera CA Card 6420 | -5.46 | 813.06 |
| 02/19 | Card Purchase        02/18 Chevron 0090318 Madera CA Card 6420 | -59.42 | 753.64 |
| 02/19 | Card Purchase W/Cash    02/19 Garcia's Supermark Kerman CA Card 6420 Purchase $8.00 Cash Back $50.00 | -58.00 | 695.64 |
| 02/19 | Recurring Card Purchase 02/16 Comcast California 800-Comcast CA Card 8778 | -145.75 | 549.89 |
| 02/19 | ACH Payments    UTIL Draft          PPD ID: 1946000365 | -108.92 | 440.97 |
| 02/19 | Recurring Card Purchase 02/15 American Hm Shld 800-7764663 TN Card 6420 | -40.99 | 399.98 |
| 02/19 | Planet Fit    Club Fees          PPD ID: 1710602737 | -21.99 | 377.99 |
| 02/20 | Card Purchase        02/18 Rally's #5 Madera CA Card 6420 | -30.46 | 347.53 |
| 02/20 | Card Purchase With Pin  02/20 Food 4 Less Madera Madera CA Card 6420 | -77.50 | 270.03 |
| 02/21 | Community Hospit PR Payment          PPD ID: 1942864615 | 2,063.95 | 2,333.98 |
| 02/21 | ATM Withdrawal        02/21 233 E Yosemite Ave Madera CA Card 6420 | -60.00 | 2,273.98 |
| 02/21 | Card Purchase With Pin  02/21 Dd's Discounts #5146 Madera CA Card 8778 | -71.89 | 2,202.09 |
| 02/21 | Card Purchase With Pin  02/21 Evans Feed & Livestock Madera CA Card 8778 | -59.61 | 2,142.48 |
| 02/21 | Card Purchase With Pin  02/21 99 Cents Only St 1333 Madera CA Card 8778 | -67.97 | 2,074.51 |
| 02/21 | Card Purchase With Pin  02/21 Dollartre 333 W Olive Madera CA Card 8778 | -22.94 | 2,051.57 |
| 02/21 | Card Purchase With Pin  02/21 Savemart #77  M Madera CA Card 6420 | -78.33 | 1,973.24 |
| 02/22 | Online Transfer From Chk ...9665 Transaction#: 7965829707 | 120.00 | 2,093.24 |
| 02/22 | Card Purchase        02/21 Mejias Taqueria Y Maris Madera CA Card 8778 | -45.00 | 2,048.24 |
| 02/22 | Card Purchase        02/22 Grunt Style 877-554-7868 IL Card 6420 | -73.66 | 1,974.58 |
| 02/22 | 02/22 Online Transfer To Chk ...9665 Transaction#: 7965657401 | -200.00 | 1,774.58 |
| 02/22 | ATM Withdrawal        02/22 2147 W Cleveland Ave Madera CA Card 6420 | -120.00 | 1,654.58 |
| 02/22 | Card Purchase With Pin  02/22 Wal-Mart  Wal-Mart Sto Madera CA Card 6420 | -9.67 | 1,644.91 |
| 02/25 | Card Purchase        02/22 Cmc Nutrition Svc.  Q2 Fresno CA Card 8778 | -1.89 | 1,643.02 |
| 02/25 | Card Purchase        02/22 7963 Dominos Pizza 559-675-5000 CA Card 6420 | -44.31 | 1,598.71 |
| 02/25 | Card Purchase        02/23 Google *Miniclip G.CO/Helppay# CA Card 6420 | -1.99 | 1,596.72 |
| 02/25 | Card Purchase With Pin  02/23 Monty's Liquor Madera CA Card 8778 | -2.28 | 1,594.44 |
| 02/25 | 02/23 Online Transfer To Chk ...6222 Transaction#: 7968415630 | -60.00 | 1,534.44 |
| 02/25 | Card Purchase        02/23 Deli Delicious - 53 Madera CA Card 6420 | -48.49 | 1,485.95 |
| 02/25 | Card Purchase        02/23 Mcdonald's F2434 Madera CA Card 6420 | -10.29 | 1,475.66 |
| 02/25 | Card Purchase        02/23 Papa Murphy's CA102 Madera CA Card 8778 | -51.98 | 1,423.68 |
| 02/25 | Recurring Card Purchase 02/23 Cricket Wireless 855-246-2461 FL Card 6420 | -35.00 | 1,388.68 |
| 02/25 | Recurring Card Purchase 02/22 Amazon Prime Amzn.Com/Bill WA Card 6420 | -14.06 | 1,374.62 |
| 02/25 | Interest Payment | 0.01 | 1,374.63 |
| | **Ending Balance** | | **$1,374.63** |



January 25, 2019 through February 25, 2019
Account Number:



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank



# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 26, 2019 through March 22, 2019
Account Number: ███████████



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

TEOFILO RODRIGUEZ
OR CHRISTY RODRIGUEZ
3350 KELSEY LN
MADERA CA 93637-5932

## CHECKING SUMMARY      Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,374.63** |
| Deposits and Additions | 9,059.02 |
| Checks Paid | -542.09 |
| ATM & Debit Card Withdrawals | -4,736.71 |
| Electronic Withdrawals | -3,206.67 |
| **Ending Balance** | **$1,948.18** |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.03 |

Interest paid in 2018 for account 000000917122108 was $0.16.

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 142  ^ | 02/26 | $180.00 |
| 143  ^ | 03/11 | 62.09 |
| 194 * ^ | 03/07 | 300.00 |
| **Total Checks Paid** | | **$542.09** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# CHASE ◯

February 26, 2019through March 22, 2019
Account Number: ███████████

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | Beginning Balance | | $1,374.63 |
| 02/26 | Card Purchase          02/24 Jack IN The Box 5441 Madera CA Card 6420 | -43.30 | 1,331.33 |
| 02/26 | Card Purchase          02/26 76 - Buggy Shower Car W Madera CA Card 8778 | -38.01 | 1,293.32 |
| 02/26 | Card Purchase W/Cash    02/26 Chevron/Gateway Chevro Madera CA Card 6420 Purchase $4.72 Cash Back $20.00 | -24.72 | 1,268.60 |
| 02/26 | 02/26 Online Transfer To Chk ...9665 Transaction#: 7976184018 | -120.00 | 1,148.60 |
| 02/26 | Check          # 142 | -180.00 | 968.60 |
| 02/26 | Recurring Card Purchase 02/25 National Loan Servici 800-423-5513 CA Card 8778 | -128.80 | 839.80 |
| 02/26 | Lincoln Benefit  Ck4Inspymt          PPD ID: 7470221457 | -26.78 | 813.02 |
| 02/27 | Card Purchase          02/26 Amzn Mktp US*MI84P36 Amzn.Com/Bill WA Card 8778 | -40.55 | 772.47 |
| 02/27 | Card Purchase          02/26 Burger King #3023 Madera CA Card 6420 | -28.20 | 744.27 |
| 02/27 | ATM Withdrawal          02/27 233 E Yosemite Ave Madera CA Card 6420 | -40.00 | 704.27 |
| 02/28 | 02/28 Online Transfer To Chk ...9665 Transaction#: 7983953708 | -80.00 | 624.27 |
| 03/01 | Online Transfer From Chk ...9665 Transaction#: 7988803000 | 3,000.00 | 3,624.27 |
| 03/04 | Online Transfer From Sav ...9118 Transaction#: 7993775442 | 375.00 | 3,999.27 |
| 03/04 | Card Purchase          03/01 Prime Video*MI8Z07SC1 888-802-3080 WA Card 6420 | -9.99 | 3,989.28 |
| 03/04 | Card Purchase          02/28 Mcdonald's F2434 Madera CA Card 6420 | -25.09 | 3,964.19 |
| 03/04 | Card Purchase          03/01 Heritage Storage Mader 559-6743399 CA Card 6420 | -117.00 | 3,847.19 |
| 03/04 | Card Purchase W/Cash    03/02 Wal-Mart #1583 Madera CA Card 8778 Purchase $74.44 Cash Back $40.00 | -114.44 | 3,732.75 |
| 03/04 | Card Purchase With Pin  03/02 99 Cents Only St 1333 Madera CA Card 8778 | -94.75 | 3,638.00 |
| 03/04 | Card Purchase          03/02 Loon Wah Restaurant Madera CA Card 6420 | -17.25 | 3,620.75 |
| 03/04 | Recurring Card Purchase 03/01 Unique Orthodontics 000-0000000 CA Card 6420 | -375.00 | 3,245.75 |
| 03/04 | Recurring Card Purchase 03/01 Grunt Style 877-554-7868 IL Card 6420 | -24.00 | 3,221.75 |
| 03/04 | Recurring Card Purchase 02/28 Netflix.Com Netflix.Com CA Card 8778 | -13.99 | 3,207.76 |
| 03/05 | Online Transfer From Sav ...9118 Transaction#: 8004370681 | 625.00 | 3,832.76 |
| 03/05 | ATM Withdrawal          03/05 796 E Shaw Ave Fresno CA Card 6420 | -100.00 | 3,732.76 |
| 03/05 | Card Purchase With Pin  03/05 Chevron/Sdm Blessed IN Fresno CA Card 6420 | -22.48 | 3,710.28 |
| 03/05 | Card Purchase With Pin  03/05 Chevron/Sdm Blessed IN Fresno CA Card 6420 | -46.41 | 3,663.87 |
| 03/05 | Card Purchase W/Cash    03/05 Savemart #77  M Madera CA Card 8778 Purchase $60.20 Cash Back $40.00 | -100.20 | 3,563.67 |
| 03/05 | Lakeview Ln Srv  Mtg Pymt          PPD ID: 1541322890 | -1,188.32 | 2,375.35 |
| 03/05 | Dept Education   Student Ln          PPD ID: 9102001303 | -212.53 | 2,162.82 |
| 03/06 | Card Purchase          03/05 Google*Voodoo G.CO Helppay# CA Card 6420 | -3.99 | 2,158.83 |
| 03/06 | Card Purchase          03/06 Sushi 21 Fresno CA Card 8778 | -95.00 | 2,063.83 |
| 03/06 | Card Purchase          03/05 Dhillon Dental Group 559-6733581 CA Card 8778 | -53.00 | 2,010.83 |
| 03/07 | Community Hospit PR Payment          PPD ID: 1942864615 | 2,139.73 | 4,150.56 |
| 03/07 | Card Purchase          03/06 Taco Bell #34218 Madera CA Card 6420 | -15.67 | 4,134.89 |
| 03/07 | Card Purchase          03/06 Taco Bell #34219 Madera CA Card 6420 | -2.17 | 4,132.72 |
| 03/07 | Card Purchase          03/06 Taco Bell #34219 Madera CA Card 6420 | -5.63 | 4,127.09 |
| 03/07 | Card Purchase          03/07 Poshmark 6504887740 CA Card 6420 | -28.99 | 4,098.10 |
| 03/07 | Card Purchase          03/07 Poshmark 6504887740 CA Card 6420 | -36.79 | 4,061.31 |



CHASE

February 26, 2019 through March 22, 2019
Account Number: ▬▬▬▬▬



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 03/07 | Card Purchase     03/07 Poshmark 6504887740 CA Card 6420 | -26.79 | 4,034.52 |
| 03/07 | Card Purchase     03/07 Google *Google Music G.CO/Helppay# CA Card 6420 | -14.99 | 4,019.53 |
| 03/07 | 03/07 Online Transfer To Chk ...9665 Transaction#: 8009081761 | -100.00 | 3,919.53 |
| 03/07 | Card Purchase With Pin   03/07 Pak N Save 3121 Madera CA Card 6420 | -64.92 | 3,854.61 |
| 03/07 | Csaa Ig     Aaa Paymnt 000000081803158 Web ID: E940361650 | -301.80 | 3,552.81 |
| 03/07 | Check     # 194 | -300.00 | 3,252.81 |
| 03/08 | Card Purchase With Pin   03/08 Walgreens Store 41169 Madera CA Card 6420 | -6.86 | 3,245.95 |
| 03/08 | Card Purchase With Pin   03/08 Cvs/Pharmacy #09 09994 Fresno CA Card 6420 | -14.54 | 3,231.41 |
| 03/08 | ATM Withdrawal     03/08 1380 W Shaw Ave Fresno CA Card 8778 | -500.00 | 2,731.41 |
| 03/11 | Card Purchase     03/05 Google*Youtube Video G.CO Helppay# CA Card 6420 | -3.99 | 2,727.42 |
| 03/11 | Card Purchase     03/08 Valley Children's Healt Madera CA Card 8778 | -8.73 | 2,718.69 |
| 03/11 | Card Purchase     03/08 Maya Fresno 16 Ecomm Pasadena CA Card 6420 | -31.00 | 2,687.69 |
| 03/11 | Card Purchase     03/08 Maya Fresno 16 Ecomm Pasadena CA Card 6420 | -43.25 | 2,644.44 |
| 03/11 | Card Purchase     03/08 Maya Fresno 16 Ecomm Pasadena CA Card 6420 | -7.00 | 2,637.44 |
| 03/11 | Card Purchase     03/09 Texas Roadhouse #2403 Fresno CA Card 6420 | -101.37 | 2,536.07 |
| 03/11 | Card Purchase     03/09 State of Calif Dmv Int 800-7770133 CA Card 8778 | -141.00 | 2,395.07 |
| 03/11 | Card Purchase     03/09 Chevron 0090318 Madera CA Card 6420 | -38.70 | 2,356.37 |
| 03/11 | Card Purchase W/Cash   03/09 Grocery Outlet Madera CA Card 8778 Purchase $212.69 Cash Back $40.00 | -252.69 | 2,103.68 |
| 03/11 | Card Purchase     03/10 Prime Video*MI6Jk2Y40 888-802-3080 WA Card 6420 | -3.99 | 2,099.69 |
| 03/11 | Card Purchase With Pin   03/10 Food 4 Less Madera Madera CA Card 8778 | -78.28 | 2,021.41 |
| 03/11 | Card Purchase     03/11 Prime Video*MI9J25K12 888-802-3080 WA Card 6420 | -3.99 | 2,017.42 |
| 03/11 | Card Purchase With Pin   03/11 Foot Locker 25002 Fresno CA Card 6420 | -28.50 | 1,988.92 |
| 03/11 | Card Purchase With Pin   03/11 Chevron/Sdm Blessed IN Fresno CA Card 6420 | -85.00 | 1,903.92 |
| 03/11 | Wells Fargo Dlr Draft     PPD ID: 0122287170 | -318.02 | 1,585.90 |
| 03/11 | Verizon Wireless Payments     PPD ID: 4223344794 | -258.11 | 1,327.79 |
| 03/11 | Check     # 143 | -62.09 | 1,265.70 |
| 03/12 | Card Purchase     03/11 Fallas 428 Madera CA Card 8778 | -8.64 | 1,257.06 |
| 03/12 | Pgande     Web Online 17144380021919 Web ID: 5940742640 | -310.00 | 947.06 |
| 03/14 | Card Purchase With Pin   03/14 Madera U Save Liquor Madera CA Card 6420 | -13.59 | 933.47 |
| 03/15 | Online Transfer From Chk ...9665 Transaction#: 8034193479 | 100.00 | 1,033.47 |
| 03/15 | Card Purchase With Pin   03/15 Lids 5286 Fresno CA Card 6420 | -73.41 | 960.06 |
| 03/15 | 03/15 Online Transfer To Chk ...9665 Transaction#: 8036228981 | -100.00 | 860.06 |
| 03/15 | Card Purchase With Pin   03/15 Savemart #77   M Madera CA Card 8778 | -41.05 | 819.01 |
| 03/18 | Online Transfer From Sav ...9118 Transaction#: 8041375979 | 500.00 | 1,319.01 |
| 03/18 | Card Purchase     03/14 Jack IN The Box 5441 Madera CA Card 6420 | -14.30 | 1,304.71 |
| 03/18 | Card Purchase     03/15 Black Flys Eyewear 714-5572414 CA Card 6420 | -145.27 | 1,159.44 |
| 03/18 | Card Purchase     03/16 Access Counseling Inc 877-410-5368 CA Card 8778 | -17.90 | 1,141.54 |
| 03/18 | Card Purchase     03/15 General Builders Supply Madera CA Card 6420 | -11.75 | 1,129.79 |



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 03/18 | Card Purchase          03/16 Amznfreetime*Mw1Zx2Tc 888-802-3080 WA Card 6420 | -2.99 | 1,126.80 |
| 03/18 | Card Purchase          03/15 Mcdonald's F2434 Madera CA Card 8778 | -16.67 | 1,110.13 |
| 03/18 | Card Purchase With Pin  03/16 Wal-Mart Store Madera CA Card 8778 | -75.06 | 1,035.07 |
| 03/18 | Card Purchase With Pin  03/16 Chevron/Gateway Chevro Madera CA Card 8778 | -18.21 | 1,016.86 |
| 03/18 | Card Purchase          03/16 Chevron 0090318 Madera CA Card 8778 | -58.12 | 958.74 |
| 03/18 | Card Purchase          03/16 Mcdonald's F2434 Madera CA Card 8778 | -18.25 | 940.49 |
| 03/18 | Card Purchase          03/17 Paypal *Chvytys 402-935-7733 CA Card 6420 | -9.99 | 930.50 |
| 03/18 | Card Purchase          03/16 Taco Bell #34218 Madera CA Card 6420 | -17.82 | 912.68 |
| 03/18 | Card Purchase With Pin  03/17 Oreilly Auto #3003 Madera CA Card 6420 | -38.93 | 873.75 |
| 03/18 | Card Purchase With Pin  03/17 Grocery Outlet Madera CA Card 8778 | -113.76 | 759.99 |
| 03/18 | Card Purchase With Pin  03/17 Chevron/Gateway Chevro Madera CA Card 6420 | -29.63 | 730.36 |
| 03/18 | Card Purchase          03/18 Prime Video*Mw7Wb0Jm0 888-802-3080 WA Card 6420 | -14.99 | 715.37 |
| 03/18 | 03/18 Online Transfer To Chk ...9665 Transaction#: 8043037997 | -10.00 | 705.37 |
| 03/18 | ATM Withdrawal          03/18 2147 W Cleveland Ave Madera CA Card 6420 | -40.00 | 665.37 |
| 03/18 | Card Purchase With Pin  03/18 Rite Aid Store - 5856 Madera CA Card 6420 | -13.17 | 652.20 |
| 03/18 | Recurring Card Purchase 03/16 Comcast California 800-Comcast CA Card 8778 | -187.81 | 464.39 |
| 03/18 | ACH Payments     UTIL Draft          PPD ID: 1946000365 | -109.12 | 355.27 |
| 03/18 | Recurring Card Purchase 03/15 American Hm Shld 800-7764663 TN Card 6420 | -40.99 | 314.28 |
| 03/18 | Planet Fit     Club Fees          PPD ID: 1710602737 | -21.99 | 292.29 |
| 03/19 | Card Purchase          03/19 Steamgames.Com 4259522 425-8899642 WA Card 8778 | -59.94 | 232.35 |
| 03/19 | Card Purchase With Pin  03/19 Oreilly Auto #3003 Madera CA Card 6420 | -50.62 | 181.73 |
| 03/19 | Card Purchase With Pin  03/19 Wal-Mart Wal-Mart Sto Madera CA Card 6420 | -13.94 | 167.79 |
| 03/20 | Card Purchase          03/20 Google *Vewo Inc G.CO/Helppay# CA Card 6420 | -0.99 | 166.80 |
| 03/21 | Community Hospit PR Payment          PPD ID: 1942864615 | 2,319.28 | 2,486.08 |
| 03/21 | Card Purchase          03/20 Taco Bell #34218 Madera CA Card 6420 | -9.05 | 2,477.03 |
| 03/21 | Card Purchase          03/20 Monty's Liquor Madera CA Card 8778 | -8.88 | 2,468.15 |
| 03/21 | 03/21 Online Transfer To Chk ...9665 Transaction#: 8052248495 | -50.00 | 2,418.15 |
| 03/21 | ATM Withdrawal          03/21 233 E Yosemite Ave Madera CA Card 6420 | -60.00 | 2,358.15 |
| 03/21 | Card Purchase With Pin  03/21 Oreilly Auto #3003 Madera CA Card 6420 | -67.93 | 2,290.22 |
| 03/21 | ATM Withdrawal          03/21 233 E Yosemite Ave Madera CA Card 6420 | -200.00 | 2,090.22 |
| 03/22 | Card Purchase          03/20 Starbucks Store 10139 Madera CA Card 6420 | -12.40 | 2,077.82 |
| 03/22 | Card Purchase          03/21 Monty's Liquor Madera CA Card 6420 | -21.31 | 2,056.51 |
| 03/22 | Card Purchase          03/21 Carl's Jr 7458 Madera CA Card 6420 | -32.82 | 2,023.69 |
| 03/22 | Card Purchase With Pin  03/22 Madera Ave Market Madera CA Card 6420 | -14.59 | 2,009.10 |
| 03/22 | Card Purchase W/Cash    03/22 Savemart #77  M Madera CA Card 6420 Purchase $10.93 Cash Back $50.00 | -60.93 | 1,948.17 |
| 03/22 | Interest Payment | 0.01 | 1,948.18 |
| | **Ending Balance** | | **$1,948.18** |





February 26, 2019 through March 22, 2019
Account Number:



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



February 26, 2019through March 22, 2019
Account Number:

This Page Intentionally Left Blank

 **CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

March 23, 2019 through April 22, 2019
Account Number: ████████████



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

TEOFILO RODRIGUEZ
OR CHRISTY RODRIGUEZ
3350 KELSEY LN
MADERA CA 93637-5932



## We updated our disclosures

On March 17, 2019, we published an updated version of our Deposit Account Agreement and the document explaining our Additional Banking Services and Fees. You can get the latest agreements at chase.com/disclosures, at a branch or by request when you call us. Here's what you should know:

- We're using a payment network that supports real-time payments. When you send or receive a real-time payment, you confirm that you're not acting on the behalf of someone who is not a U.S. citizen or resident. (General Account Terms, Section I, Rules governing your account)

- We've reduced the Chase wire fee to send an international wire in a foreign currency to $5 per transfer when you use chase.com or the Chase Mobile® app. As a reminder, there is no Chase wire fee when your transfer is equal to $5,000 U.S. dollars or more. Also, there is never a Chase wire fee to send a wire from a Chase Premier Plus Checking$^{SM}$ with enhanced military benefits, Chase Sapphire$^{SM}$ Checking, or Chase Private Client Checking$^{SM}$ account.

Please call us at the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase Premier Plus Checking |
|---|---|

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,948.18** |
| Deposits and Additions | 8,114.70 |
| Checks Paid | -300.00 |
| ATM & Debit Card Withdrawals | -5,804.75 |
| Electronic Withdrawals | -2,887.85 |
| **Ending Balance** | **$1,070.28** |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.04 |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.


CHASE

March 23, 2019 through April 22, 2019
Account Number:

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 195 ^ | 04/05 | $300.00 |
| **Total Checks Paid** | | **$300.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,948.18** |
| 03/25 | Card Purchase         03/23 Amzn Mktp US*Mw4Xf93 Amzn.Com/Bill WA Card 6420 | -29.63 | 1,918.55 |
| 03/25 | Card Purchase         03/22 Amzn Mktp US*Mw64C6N Amzn.Com/Bill WA Card 6420 | -20.00 | 1,898.55 |
| 03/25 | Card Purchase         03/22 Classic Parts of Ameri 800-7411678 MO Card 6420 | -83.64 | 1,814.91 |
| 03/25 | Card Purchase         03/22 Monty's Liquor Madera CA Card 6420 | -20.00 | 1,794.91 |
| 03/25 | Card Purchase         03/22 Chevron 0090318 Madera CA Card 6420 | -42.51 | 1,752.40 |
| 03/25 | Card Purchase With Pin  03/22 Madera U Save Liquor Madera CA Card 6420 | -23.12 | 1,729.28 |
| 03/25 | Card Purchase         03/22 Taco Bell #34218 Madera CA Card 8778 | -14.59 | 1,714.69 |
| 03/25 | ATM Withdrawal        03/23 2147 W Cleveland Ave Madera CA Card 6420 | -40.00 | 1,674.69 |
| 03/25 | Card Purchase         03/23 Groupon Inc Groupon.Com IL Card 8778 | -32.00 | 1,642.69 |
| 03/25 | Card Purchase With Pin  03/23 Monterrey Tire Service Madera CA Card 6420 | -320.00 | 1,322.69 |
| 03/25 | Card Purchase W/Cash    03/23 Wal-Mart  Wal-Mart Sto Madera CA Card 8778 Purchase $141.43 Cash Back $40.00 | -181.43 | 1,141.26 |
| 03/25 | Card Purchase         03/23 Mcdonald's F2434 Madera CA Card 8778 | -4.85 | 1,136.41 |
| 03/25 | Card Purchase         03/23 Premier Brick-Oven Piz Madera CA Card 8778 | -18.39 | 1,118.02 |
| 03/25 | Card Purchase With Pin  03/23 Rite Aid Store - 5856 Madera CA Card 8778 | -15.36 | 1,102.66 |
| 03/25 | Card Purchase With Pin  03/24 99 Cents Only St 1325 Madera CA Card 8778 | -73.91 | 1,028.75 |
| 03/25 | Card Purchase With Pin  03/25 Valero Ave 16 Madera CA Card 6420 | -15.91 | 1,012.84 |
| 03/25 | Card Purchase With Pin  03/25 Savemart #77  M Madera CA Card 6420 | -23.43 | 989.41 |
| 03/25 | Recurring Card Purchase 03/23 Cricket Wireless 855-246-2461 FL Card 6420 | -35.00 | 954.41 |
| 03/25 | Recurring Card Purchase 03/22 Amazon Prime Amzn.Com/Bill WA Card 6420 | -14.06 | 940.35 |
| 03/26 | Online Transfer From Sav ...9118 Transaction#: 8068248239 | **300.00** | 1,240.35 |
| 03/26 | Card Purchase         03/26 Steamgames.Com 4259522 425-8899642 WA Card 8778 | -8.99 | 1,231.36 |
| 03/26 | Card Purchase         03/25 Carl's Jr 7458 Madera CA Card 6420 | -15.63 | 1,215.73 |
| 03/26 | Card Purchase         03/26 Google *Youtube Vide G.CO/Helppay# CA Card 6420 | -1.99 | 1,213.74 |
| 03/26 | 03/26 Online Transfer To Chk ...9665 Transaction#: 8066819343 | -53.00 | 1,160.74 |
| 03/26 | Card Purchase With Pin  03/26 Dollartre 333 W Olive Madera CA Card 8778 | -21.59 | 1,139.15 |
| 03/26 | Card Purchase With Pin  03/26 Rite Aid Store - 5856 Madera CA Card 8778 | -10.00 | 1,129.15 |
| 03/26 | Card Purchase With Pin  03/26 Savemart #77  M Madera CA Card 6420 | -40.64 | 1,088.51 |
| 03/26 | Recurring Card Purchase 03/25 National Loan Servici 800-423-5513 CA Card 8778 | -128.80 | 959.71 |
| 03/26 | Lincoln Benefit  Ck4Inspymt      PPD ID: 7470221457 | -26.78 | 932.93 |



March 23, 2019 through April 22, 2019
Account Number: ███████████

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|--|--------|---------|
| 03/27 | Card Purchase | 03/26 Chevron 0090318 Madera CA Card 6420 | -82.87 | 850.06 |
| 03/27 | Card Purchase 6420 | 03/26 Google *Youtube Vide G.CO/Helppay# CA Card | -3.99 | 846.07 |
| 03/27 | Card Purchase | 03/26 Wingstop 0713 Madera CA Card 6420 | -56.78 | 789.29 |
| 03/28 | Card Purchase Card 6420 | 03/28 Prime Video*Mw0Y34Ht1 888-802-3080 WA | -9.99 | 779.30 |
| 03/28 | Non-Chase ATM Withdraw  03/28 *Fresno City Center Fresno CA Card 6420 | | -103.00 | 676.30 |
| 03/29 | Card Purchase | 03/28 City of Fresno/Smg/Ope Fresno CA Card 6420 | -8.00 | 668.30 |
| 03/29 | Card Purchase | 03/28 City of Fresno/Smg/Ope Fresno CA Card 6420 | -31.50 | 636.80 |
| 03/29 | Card Purchase With Pin  03/29 Rite Aid Store - 5856 Madera CA Card 8778 | | -4.46 | 632.34 |
| 04/01 | Online Transfer From Chk ...9665 Transaction#: 8083873958 | | **3,000.00** | 3,632.34 |
| 04/01 | Card Purchase | 03/28 Garden Bros Circus Sarasota FL Card 6420 | -12.00 | 3,620.34 |
| 04/01 | Card Purchase 6420 | 03/29 76 - Buggy Shower Car W Madera CA Card | -58.76 | 3,561.58 |
| 04/01 | Card Purchase | 03/30 Sushi 21 Fresno CA Card 6420 | -72.81 | 3,488.77 |
| 04/01 | Card Purchase | 03/29 Black Bear Diner  Mader Madera CA Card 6420 | -68.00 | 3,420.77 |
| 04/01 | Card Purchase | 03/30 Jack IN The Box 5441 Madera CA Card 8778 | -11.96 | 3,408.81 |
| 04/01 | 03/31 Online Transfer To Chk ...6222 Transaction#: 8084830053 | | -50.00 | 3,358.81 |
| 04/01 | Card Purchase | 04/01 Wienerschnitzel 548 Fresno CA Card 6420 | -19.84 | 3,338.97 |
| 04/01 | 04/01 Online Transfer To Chk ...9665 Transaction#: 8087237810 | | -100.00 | 3,238.97 |
| 04/01 | Recurring Card Purchase 03/30 Netflix.Com 408-5403700 CA Card 8778 | | -13.99 | 3,224.98 |
| 04/02 | Card Purchase | 03/31 Mcdonald's F2434 Madera CA Card 6420 | -12.87 | 3,212.11 |
| 04/02 | Card Purchase | 03/31 General Builders Supply Madera CA Card 6420 | -5.84 | 3,206.27 |
| 04/02 | Card Purchase 6420 | 04/01 Heritage Storage Mader 559-6743399 CA Card | -117.00 | 3,089.27 |
| 04/02 | Card Purchase | 04/01 Monty's Liquor Madera CA Card 6420 | -12.28 | 3,076.99 |
| 04/02 | Recurring Card Purchase 04/01 Unique Orthodontics 000-0000000 CA Card 6420 | | -134.00 | 2,942.99 |
| 04/02 | Recurring Card Purchase 03/31 Steamgames.Com 425-889-9642 WA Card 8778 | | -39.98 | 2,903.01 |
| 04/02 | Recurring Card Purchase 04/01 Grunt Style 877-554-7868 IL Card 6420 | | -24.00 | 2,879.01 |
| 04/03 | Card Purchase Card 8778 | 04/02 Steamgames.Com42595229 425-9522985 WA | -19.99 | 2,859.02 |
| 04/03 | Card Purchase | 04/02 Pita House Madera CA Card 6420 | -65.96 | 2,793.06 |
| 04/03 | Card Purchase | 04/02 Fandango Fandango.Com CA Card 6420 | -44.60 | 2,748.46 |
| 04/03 | Card Purchase 6420 | 04/02 Playstation Network 800-345-7669 CA Card | -69.99 | 2,678.47 |
| 04/03 | Card Purchase | 04/02 Little Caesars 0654 000 Madera CA Card 6420 | -31.39 | 2,647.08 |
| 04/03 | Card Purchase 6420 | 04/03 Playstation Network 800-345-7669 CA Card | -25.00 | 2,622.08 |
| 04/03 | Card Purchase With Pin  04/03 Office Depot 00 2220 W Madera CA Card 6420 | | -10.23 | 2,611.85 |
| 04/04 | Community Hospit PR Payment          PPD ID: 1942864615 | | **2,149.90** | 4,761.75 |
| 04/04 | Card Purchase | 04/04 Monty's Liquor Madera CA Card 6420 | -14.46 | 4,747.29 |
| 04/04 | Card Purchase With Pin  04/04 Pilot #0365 Madera CA Card 6420 | | -6.78 | 4,740.51 |
| 04/04 | Card Purchase | 04/04 Chevron 0090318 Madera CA Card 6420 | -45.76 | 4,694.75 |
| 04/04 | Card Purchase With Pin  04/04 Evans Feed & Livestock Madera CA Card 6420 | | -32.42 | 4,662.33 |
| 04/05 | Card Purchase | 04/04 Mcdonald's F24794 Madera CA Card 6420 | -12.00 | 4,650.33 |
| 04/05 | Card Purchase 6420 | 04/04 Google*Niantic Inc G.CO Helppay# CA Card | -4.99 | 4,645.34 |
| 04/05 | Card Purchase | 04/05 Fandango 8668575191 CA Card 6420 | -38.60 | 4,606.74 |
| 04/05 | ATM Withdrawal | 04/05 233 E Yosemite Ave Madera CA Card 6420 | -40.00 | 4,566.74 |





## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| 04/05 | Card Purchase With Pin  04/05 Chevron/Sdm Blessed IN Fresno CA Card 6420 | -57.49 | 4,509.25 |
| 04/05 | Card Purchase With Pin  04/05 Sport Station Fresno CA Card 6420 | -53.98 | 4,455.27 |
| 04/05 | Card Purchase With Pin  04/05 Journeys #0932 Fresno CA Card 6420 | -70.17 | 4,385.10 |
| 04/05 | Lakeview Ln Srv  Mtg Pymt          PPD ID: 1541322890 | -1,188.32 | 3,196.78 |
| 04/05 | Check          # 195 | -300.00 | 2,896.78 |
| 04/05 | Dept Education  Student Ln          PPD ID: 9102001303 | -212.53 | 2,684.25 |
| 04/08 | Card Purchase          04/05 Mcdonald's F2434 Madera CA Card 6420 | -14.71 | 2,669.54 |
| 04/08 | Card Purchase          04/05 Japanese Kitchen Clovis CA Card 6420 | -100.35 | 2,569.19 |
| 04/08 | Card Purchase With Pin  04/05 Oreilly Auto #3003 Madera CA Card 6420 | -91.62 | 2,477.57 |
| 04/08 | Card Purchase          04/06 Playstation Network 800-345-7669 CA Card 6420 | -34.98 | 2,442.59 |
| 04/08 | Card Purchase With Pin  04/06 99 Cents Only St 1325 Madera CA Card 8778 | -69.39 | 2,373.20 |
| 04/08 | Card Purchase          04/06 Carl'sl Jr 7459 Madera CA Card 8778 | -28.00 | 2,345.20 |
| 04/08 | Card Purchase W/Cash   04/06 Grocery Outlet Madera CA Card 8778 Purchase $180.13 Cash Back $40.00 | -220.13 | 2,125.07 |
| 04/08 | Card Purchase W/Cash   04/06 Wal-Mart  Wal-Mart Sto Madera CA Card 8778 Purchase $84.14 Cash Back $100.00 | -184.14 | 1,940.93 |
| 04/08 | ATM Withdrawal          04/06 233 E Yosemite Ave Madera CA Card 6420 | -100.00 | 1,840.93 |
| 04/08 | Card Purchase          04/07 Gameservers 973-849-0500 NJ Card 8778 | -2.98 | 1,837.95 |
| 04/08 | Card Purchase With Pin  04/07 Evans Feed & Livestock Madera CA Card 8778 | -38.96 | 1,798.99 |
| 04/08 | Card Purchase W/Cash   04/07 Wal-Mart Store Madera CA Card 8778 Purchase $41.19 Cash Back $100.00 | -141.19 | 1,657.80 |
| 04/08 | Card Purchase          04/08 Prime Video*Mw2B45Ug0 888-802-3080 WA Card 6420 | -3.99 | 1,653.81 |
| 04/08 | Card Purchase          04/08 Playstation Network 800-345-7669 CA Card 6420 | -25.00 | 1,628.81 |
| 04/08 | Card Purchase With Pin  04/08 Autozone  2874 211 N G Madera CA Card 6420 | -19.03 | 1,609.78 |
| 04/08 | Card Purchase With Pin  04/08 Autozone  2874 211 N G Madera CA Card 6420 | -3.90 | 1,605.88 |
| 04/08 | Csaa Ig          Aaa Paymnt 000000083029260 Web ID: E940361650 | -293.10 | 1,312.78 |
| 04/08 | Recurring Card Purchase 04/07 Google *Google Music 855-836-3987 CA Card 6420 | -14.99 | 1,297.79 |
| 04/09 | Online Transfer From Chk ...6222 Transaction#: 8117094712 | 120.00 | 1,417.79 |
| 04/09 | Online Transfer From Sav ...9118 Transaction#: 8116043867 | 80.00 | 1,497.79 |
| 04/09 | Card Purchase          04/09 Audible US*Mw5E76Ig0 888-283-5051 NJ Card 6420 | -14.95 | 1,482.84 |
| 04/09 | Card Purchase With Pin  04/09 City of Madera Madera CA Card 8778 | -122.00 | 1,360.84 |
| 04/09 | Card Purchase W/Cash   04/09 Food 4 Less Madera CA Card 8778 Purchase $50.37 Cash Back $60.00 | -110.37 | 1,250.47 |
| 04/09 | Card Purchase W/Cash   04/09 Rite Aid Store - 5856 Madera CA Card 8778 Purchase $20.57 Cash Back $20.00 | -40.57 | 1,209.90 |
| 04/09 | Card Purchase With Pin  04/09 Rite Aid Store - 5856 Madera CA Card 8778 | -9.98 | 1,199.92 |
| 04/09 | Pgande          Web Online 21023794040719  Web ID: 5940742640 | -366.00 | 833.92 |
| 04/10 | Card Purchase          04/08 Mcdonald's F2434 Madera CA Card 6420 | -12.55 | 821.37 |
| 04/10 | Card Purchase          04/10 Comcast Californ Cs 1 800-266-2278 CA Card 8778 | -241.13 | 580.24 |
| 04/10 | Wells Fargo Dlr  Draft          PPD ID: 0122287170 | -318.02 | 262.22 |
| 04/10 | Verizon Wireless Payments          PPD ID: 4223344794 | -258.11 | 4.11 |



March 23, 2019 through April 22, 2019
Account Number: 

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 04/11 | Card Purchase    04/11 Google *Socialpoint G.CO/Helppay# CA Card 6420 | -3.99 | 0.12 |
| 04/15 | ATM Cash Deposit    04/15 233 E Yosemite Ave Madera CA Card 6420 | **140.00** | 140.12 |
| 04/15 | Card Purchase With Pin   04/15 Buggy Shower Car Madera CA Card 8778 | -62.06 | 78.06 |
| 04/16 | Card Purchase    04/16 Amznfreetime*Mz0Jw247 888-802-3080 WA Card 6420 | -2.99 | 75.07 |
| 04/16 | Card Purchase    04/16 Google *Pikpok G.CO/Helppay# CA Card 6420 | -4.99 | 70.08 |
| 04/16 | Recurring Card Purchase 04/15 American Hm Shld 800-7764663 TN Card 6420 | -40.99 | 29.09 |
| 04/17 | Planet Fit    Club Fees     PPD ID: 1710602737 | -21.99 | 7.10 |
| 04/18 | Community Hospit PR Payment     PPD ID: 1942864615 | **2,324.79** | 2,331.89 |
| 04/18 | Card Purchase With Pin   04/18 CA Dmv Madera Fo 533 Madera CA Card 6420 | -36.00 | 2,295.89 |
| 04/18 | ATM Withdrawal    04/18 2147 W Cleveland Ave Madera CA Card 6420 | -100.00 | 2,195.89 |
| 04/18 | Card Purchase With Pin   04/18 Savemart #77   M Madera CA Card 6420 | -13.49 | 2,182.40 |
| 04/19 | Card Purchase    04/18 R & D Driving School Madera CA Card 6420 | -150.00 | 2,032.40 |
| 04/19 | Card Purchase    04/18 76 - Buggy Shower Car W Madera CA Card 6420 | -32.20 | 2,000.20 |
| 04/19 | Card Purchase    04/18 Cellular Sales Cc-MD Madera CA Card 6420 | -169.29 | 1,830.91 |
| 04/19 | Card Purchase With Pin   04/19 Lowe's #2712 Madera CA Card 6420 | -11.61 | 1,819.30 |
| 04/19 | Card Purchase With Pin   04/19 Marshalls 2060 W Cleve Madera CA Card 6420 | -91.33 | 1,727.97 |
| 04/19 | Recurring Card Purchase 04/18 Unique Orthodontics 000-0000000 CA Card 6420 | -180.00 | 1,547.97 |
| 04/22 | Card Purchase    04/18 Jack IN The Box 5379 Fresno CA Card 6420 | -11.21 | 1,536.76 |
| 04/22 | Card Purchase    04/20 Amzn Mktp US*Mz0U75A Amzn.Com/Bill WA Card 6420 | -13.98 | 1,522.78 |
| 04/22 | Card Purchase    04/20 Prime Video*Mz8Qb11E0 888-802-3080 WA Card 6420 | -3.99 | 1,518.79 |
| 04/22 | ATM Withdrawal    04/20 1810 Herndon Ave Clovis CA Card 6420 | -100.00 | 1,418.79 |
| 04/22 | Card Purchase    04/20 Madera Sinclair Madera CA Card 8778 | -68.00 | 1,350.79 |
| 04/22 | Card Purchase W/Cash    04/20 Grocery Outlet Madera CA Card 8778 Purchase $71.18 Cash Back $40.00 | -111.18 | 1,239.61 |
| 04/22 | Card Purchase    04/21 Prime Video*Mz5PC6VT1 888-802-3080 WA Card 6420 | -14.99 | 1,224.62 |
| 04/22 | Card Purchase    04/20 Jamba Juice 1351 Clovis CA Card 6420 | -12.48 | 1,212.14 |
| 04/22 | Card Purchase W/Cash    04/21 Wal-Mart Wal-Mart Sto Madera CA Card 8778 Purchase $19.25 Cash Back $100.00 | -119.25 | 1,092.89 |
| 04/22 | Card Purchase With Pin   04/21 Rite Aid Store - 5856 Madera CA Card 8778 | -22.62 | 1,070.27 |
| 04/22 | Interest Payment | **0.01** | 1,070.28 |
| | **Ending Balance** | | **$1,070.28** |

1311665030330000063

 **CHASE**

March 23, 2019 through April 22, 2019
Account Number: ▉▉▉▉▉▉▉▉▉▉

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

    **JPMorgan Chase Bank, N.A. Member FDIC**

# Exhibit N













Filed 08/01/19      Case 19-11512      Doc 48



Filed 09/01/19 Case 19-11512 Doc 48



Filed 08/01/19     Case 19-11512     Doc 48

